# EXHIBIT B

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF MICHIGAN
SOUTHERN DIVISION

*In Re* Flint Water Cases                    No. 5:16-cv-10444-JEL-MKM

HON. JUDITH E. LEVY

MAG. MONA K. MAJZOUB

---

## INDEX OF EXHIBITS

Exhibit 1a          List of Adult Individual Plaintiffs who have filed a claim in any
                    court and have provided a date of birth confirming they are not
                    minors

Exhibit 1b          CONFIDENTIAL—List of Individual Plaintiffs who have filed a
                    claim in any court but have not provided a date of birth—FILED
                    UNDER SEAL

Exhibit 2           Claim Form

Exhibit 3           All Class Action Cases

Exhibit 4           Map of Residences Served by FWTP

Exhibit 5           Registration Form

Exhibit 6           All Related Lawsuits

Exhibit 7           Release

Exhibit 8           Settlement Categories

Exhibit 9           Schedule of Payments by State Defendants

Exhibit 10          Lien Disclosure Form

Exhibit 11          Case Management Order (COC)

Exhibit 11.1        Case Management Order (GCCC)

Exhibit 11.2        Case Management Order (USDC)

Exhibit 11.3      Exhibits to Case Management Orders

Exhibit 12      List of Persons Filing Notice of Intent in Court of Claims

Exhibit 13a      List of Persons that have retained an attorney but have not filed a claim or have filed a notice of intention to file a claim

Exhibit 13b      CONFIDENTIAL—List of Persons that have retained an attorney but have not filed a claim or have filed a notice of intention to file a claim—FILED UNDER SEAL

Exhibit 14      Opt-Out Form

Exhibit 15      Release Next Friend

Exhibit 16      State Court Class Action Cases

Exhibit 17      List of Participating Counsel

Exhibit 18      Category 27 without McLaren

Exhibit 19      List of McLaren Plaintiffs

Exhibit 20      Notice of Intent by Minor to Not Participate as Claimant

Exhibit 21      Addendum to Release

*In Re* Flint Water Cases        No. 5:16-cv-10444-JEL-MKM

HON. JUDITH E. LEVY

MAG. MONA K. MAJZOUB

---

# EXHIBIT 1a

List of Adult Individual Plaintiffs who have filed a claim in any court and have provided a date of birth confirming they are not minors.

Minors are not listed as Individual Plaintiffs in order to protect their identify.  Any person that qualifies as a Next Friend of a Minor may contact the Claims Administrator to determine if that Minor is an Individual Plaintiff.

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Aaron | John |
| Aaron | Jones |
| Aaron | Michael |
| Aaron | Reid |
| Aaron | Walter |
| Abbasspour | Jason R. |
| Abdulmujib | Afifah H |
| Abdus-Shakoor | Diamond |
| Abney | Gerri |
| Abney | Gerri |
| Abney | Lauren |
| Abraham | Cleo |
| Abraham | Melvin |
| Abraham | Melvin |
| Abraham | Randy |
| Abraham | Tracy |
| Abram | Melvin |
| Abram | Storm |
| Abrams | Calvin |
| Abrams | Trelecia |
| Abron | Antonio |
| Abron | Eddie |
| Abron | Jermaine |
| Abron | Maria |
| AbuHanna | Donna |
| Acevedo | Kristine |
| Ackerman | Grace |
| Ackerman | Linda |
| Adams | Andre |
| Adams | Anna |
| Adams | Avant |
| Adams | Christine |
| Adams | De'Angelo |
| Adams | Freddie |
| Adams | Jalen |
| Adams | Janice |
| Adams | Jaquez |
| Adams | Jerome |
| Adams | Joe Ellen |
| Adams | Lance |
| Adams | Ledrela |
| Adams | Lisa |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Adams | Lisa |
| Adams | Lugene |
| Adams | Michari |
| Adams | Millando |
| Adams | Nicole |
| Adams | Nicolette |
| Adams | Nona |
| Adams | Ronnie |
| Adams | Stanley |
| Adams | Victoria |
| Adams | Wilfort |
| Adams Jr. | Leo |
| Adams-Jones | JaShea |
| Adams-Kiel | Lawanda |
| Adams-Marshall | Destinee |
| Addison | Latonya |
| Addison | Mary |
| Adkins | Cheryl |
| Adkison | Jeff |
| Adkison | John G. |
| Adolph | Lawrence |
| Adolph | Ruby |
| Ahearn | Francis (Frank) |
| Ahejew | Megan |
| Ahmeer | Bell |
| Aiken | Michael |
| Aikins | Andrew |
| Aikins | De'Blaire |
| Aikins | De'Brice |
| Aikins | Linna |
| Aikins | Trina Marie |
| Akingbade | Althea |
| Akins | Lucille |
| Akins | Lucious E |
| Akins | Shirley |
| Akins | Teri |
| Alanous | Mary |
| Alanous | Mary |
| Albright | John |
| Albright | Kevin |
| Aldridge | Sandra |
| Aldridge-Johnson | Rashad |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Aleman | Antonio |
| Alerio | Wilson |
| Alexander | Adrian |
| Alexander | Arthur |
| Alexander | Ball |
| Alexander | Christina |
| Alexander | Clark |
| Alexander | Danielle |
| Alexander | Delano |
| Alexander | Denise |
| Alexander | Joshua |
| Alexander | Kamara |
| Alexander | Mary |
| Alexander | Mary |
| Alexander | Mary P. |
| Alexander | Milton |
| Alexander | Sharon |
| Alexander | Tiffany |
| Alexander | Timothy |
| Alexander | Trashonda |
| Alexander | Troy |
| Alexander | Virgil |
| Alexandria | Bratton |
| Alexis | Dalia |
| Alfaro | Joel B |
| Alfolabi | Mayowa |
| Alford | Likita |
| Alfred | Chantel |
| Alfred | Latoya |
| Alhassoon | Teresa |
| Ali | Hattie |
| Ali | Masadar |
| Ali | Masador |
| Ali | Mumtaaza |
| Ali | Mumtaza |
| Ali | Tammy |
| Ali | Wade |
| Aliyah | Muhammad |
| Allan | Randall |
| Allen | Aaliyah |
| Allen | Alicia |
| Allen | Alvis |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Allen | Anastasia |
| Allen | Anastasia |
| Allen | Andre |
| Allen | Annetta |
| Allen | Arlis |
| Allen | Belinda |
| Allen | Betty |
| Allen | Charmel |
| Allen | Chris |
| Allen | Debra Y |
| Allen | Denise |
| Allen | Destiny |
| Allen | Dionta |
| Allen | Doris |
| Allen | Fred |
| Allen | Gerald |
| Allen | Gwendolyn |
| Allen | Jacqueline |
| Allen | Jahan |
| Allen | Jimmie |
| Allen | Johnetta |
| Allen | Joshua |
| Allen | Larry |
| Allen | Linda |
| Allen | Marge |
| Allen | Martrell |
| Allen | Nancy |
| Allen | Nicole |
| Allen | Pauline |
| Allen | Rebecca |
| Allen | Reginald |
| Allen | Richard |
| Allen | Robert |
| Allen | Roslyn |
| Allen | Sharon |
| Allen | Sherri Lynn |
| Allen | Sherry |
| Allen | Tanisha |
| Allen | Tatyana |
| Allen | Tatyana |
| Allen | Theresa |
| Allen | T'Laigah |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Allen | T'Laigah |
| Allen | Vickie |
| Allen | Willie |
| Allen Junior | Lawrence |
| Allen-Nelson | Nicole |
| Allen-Poe | Virlyn |
| Alley | Aniesa |
| Allison | Mark |
| Allison | Minerva |
| Allison | William F |
| Alloway | Brian |
| Alnarshi | Joseph |
| Alomar | Goldie |
| Alston | Benjamin |
| Alston | Dolean |
| Alston | Joyce |
| Alston | Michelle |
| Alston | Mychal |
| Altheimer | Berthola |
| Altheimer | Kenneth |
| Altizer | Patricia |
| Alvarado | Michelle |
| Alvarez | Jeremy |
| Alverine | Simpson |
| Amarion | Brackins |
| Amaya | Deborah |
| Amaya | Graviel, Jr. |
| Amaya | Vanilla |
| Amerson | James |
| Amerson | Pascheion |
| Amerson | Shquetta |
| Amos | De'monta |
| Amos | Shaneka |
| Ampy | Alecia |
| Ampy | Jeffrey |
| Amy | Madelyn |
| Ancira | Samuel |
| Anderson | Alline |
| Anderson | Anika |
| Anderson | Annette |
| Anderson | Antoinette |
| Anderson | Asia |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
| --- | --- |
| Anderson | Brenda |
| Anderson | Clarence |
| Anderson | Crystal |
| Anderson | Datre |
| Anderson | Denise |
| Anderson | Denise |
| Anderson | DeOnte |
| Anderson | Detra |
| Anderson | Edwin |
| Anderson | Eliza |
| Anderson | Eric |
| Anderson | Felicia |
| Anderson | Gwendolyn |
| Anderson | Heather |
| Anderson | Jacqueline |
| Anderson | Janette |
| Anderson | Janice |
| Anderson | Jerry |
| Anderson | Judson |
| Anderson | Justice |
| Anderson | Lawenda |
| Anderson | Linda S. |
| Anderson | Michelle |
| Anderson | Millie |
| Anderson | Millie |
| Anderson | Queenie L. |
| Anderson | Quinnita |
| Anderson | Qwenyatta |
| Anderson | Randall |
| Anderson | Renee |
| Anderson | Rosia |
| Anderson | Shirley |
| Anderson | Shirley |
| Anderson | Tenniel |
| Anderson | Velma |
| Anderson | Vicky |
| Anderson | Vivian |
| Anderson | Whittley |
| Anderson | Yolanda |
| Anderson | Zykia |
| Anderson | Eric |
| Anderson | Felicia |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Anderson Ii | John |
| Anderson-Coleman | Dorothy |
| Anderson-Coleman | Dorothy |
| Anderson-Matthews | Dorothy |
| Anderson-Shepherd | Cynthia |
| Andrea | Steven |
| Andrews | Carol Joy |
| Andrews | Helen |
| Andrews | Inez |
| Aniya | Hightower |
| Aniya | Wallace |
| Annicet | Elizabeth |
| Anthony | Abner (Eric) |
| Anthony | Herman |
| Anthony | Jeremy |
| Anthony | Jessica |
| Anthony | Joys |
| Anthony | Linda |
| Anthony | Michael |
| Anthony | Quanisha |
| Anthony | Quishon |
| Anthony | Sequoia |
| Anthony | Sheila |
| Anthony | Stephanie |
| Anthony | Teaira |
| Anthony | Tiffany |
| Anthony | Vanessa |
| Anthony | Rosie |
| Anthony Jr | Matthew |
| Anthony, Sr. | Fred |
| Anthony-Gill | Shontia |
| A'nya | Hudson |
| Applewhite | Jamia |
| Appling | Cartez |
| Appling | LaStar |
| Aqeelah | Malik |
| Arbor, Iii | Kyte |
| Arbuckle | Michela |
| Arburtha | Ivan |
| Archer | Delmus |
| Areonna | Bonner Miller |
| Arianna | Berry |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Arkwright | Freddie |
| Arkwright | Jaylon |
| Arkwright | Loretta |
| Arlow | Robert |
| Arlow | Spencer |
| Arms | Dawn Y |
| Armstrong | Antonio |
| Armstrong | April |
| Armstrong | Arthur |
| Armstrong | Frank |
| Armstrong | John |
| Armstrong | Jon |
| Armstrong | Kawanne |
| Armstrong | Kelvin |
| Armstrong | Kevin |
| Armstrong | Lena |
| Armstrong | Mary |
| Armstrong | Nathaniel L. |
| Armstrong | Tammy |
| Armstrong | Valerie |
| Armstrong Jr. | Isaac |
| Arnett | Timothy |
| Arnez-Rheaves | Garrin |
| Arnold | Carl |
| Arnold | Christina |
| Arnold | Colvin |
| Arnold | Danial |
| Arnold | Deonte |
| Arnold | Mitchell |
| Arnold (D) | Claudia |
| Arrand | Angel |
| Arreaneisha | Stanley |
| Arrington | Aaliyah |
| Arrington | Aniyah |
| Arrington | Bertha |
| Arrington | Dennis |
| Arrington | Dontia |
| Arrington | Elisa |
| Arrington | Kim |
| Arrington | Robert |
| Arrington | Roshanda |
| Arrington | Troy |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Arrington | Vernell |
| Arteaga | Daniel |
| Arter | Shalden |
| Arter | Susie |
| Artis | Thedas |
| Arwood | Patricia |
| Asbell | Dominique |
| Ashford | Eric |
| Ashford | Robert |
| Ashley | Capitola |
| Ashley | Fordham |
| Ashley | Marcie |
| Ashlock | Kristen |
| Askew | Maurice |
| Askew | Patrice |
| Asthy | Jamaal |
| Atheins | Juliette |
| Atkins | Amia |
| Atkins | Bruce |
| Atkins | Chrie |
| Atkins | Gloria |
| Atkins | Jamal |
| Atkins | Juanita |
| Atkins | Kevin |
| Atkins | Lorraine |
| Atkins | Makela |
| Atkins | Melissa |
| Atkins | Morgan |
| Atkins | Petenia |
| Atkins | Tonya |
| Atkins-Nelson (D) | Lulu Pearl |
| Atkinson | Marieka |
| Atou | Alana |
| Atou | Haithem |
| Atou | Zena |
| Aubrey | Carolyn |
| Aubrey | Carolyn |
| Aubrey | Mary Ruth |
| Aubrey | Minnie |
| Aubrey | Nicon |
| Aubrey | Nicon |
| Aubrey | Norma |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Aubrey | Richard |
| Aubrey Jr | Terry |
| Aud-Strouse | Carrie |
| Auger | Nancy |
| August | James |
| August | Jeffrey |
| August | Mary |
| Augustine | Nia |
| Augustson | Amber |
| Aul | Carl |
| Auls | Euneka |
| Austin | Gwendolyn |
| Austin | Jermaine |
| Austin | Josalyn |
| Austin | Nathan |
| Austin | Nicole |
| Austin | Sonya |
| Austin | Sonya |
| Austin | Sue |
| Austin | Tiara |
| Austin | Tiera |
| Autry | Rosie |
| Avery | Antinett |
| Avery | Brittney |
| Avery | Cazzie |
| Avery | Cazzie |
| Avery | Delores |
| Avery | Delores |
| Avery | Glenda |
| Avery | Gloria |
| Avery | James |
| Avery | Kalin |
| Avery | Kam'Ron |
| Avery | Kar'Ron |
| Avery | Laquenta |
| Avery | Lorenzo |
| Avery | Lorenzo |
| Avery | Myrtle |
| Avery | Norma |
| Avery | Ronald |
| Avery | Tonya |
| Avery | Whitney |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Avery Jr. | Lorenzo |
| Averyhardt | Gregory A |
| Averyhardt | Shasta |
| Ayala | Ruben |
| Ayala | Ruben |
| Ayala | Ruben |
| Ayala, Jr. | Ruben |
| Ayala-Louis | La'Brea |
| Ayala-Louis | Rosalind |
| Ayers | Erica |
| Aylsworth | Kathy |
| Aylsworth | Kenneth |
| Azard | Leroy |
| Ba | Pamela |
| Babbitt | Anjunette |
| Babbitt | Tyrone |
| Babendrager | Travis |
| Backstrom | Janice |
| Backstrom | Maria |
| Bacon | Brenda |
| Bacon | Deborah |
| Bacon | LaRon |
| Bacon | Margaret |
| Bacon | Paul |
| Bacon | Willie |
| Badon | Aquila |
| Badon | Jennice |
| Badon | Jennice |
| Badon | Jerry |
| Badon | Keonna |
| Badon | Keonna |
| Badon | Wilmer |
| Bady | Charles |
| Baehr | Kimberly A. |
| Bagwell | Alexis |
| Bah | Joyce |
| Bailey | Ashanti |
| Bailey | Carole |
| Bailey | Christopher |
| Bailey | Chundra |
| Bailey | Dearonta |
| Bailey | Diana |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Bailey | Diane |
| Bailey | Dianne |
| Bailey | Inel |
| Bailey | Jeanette |
| Bailey | Jeanette |
| Bailey | Johnie |
| Bailey | Justin |
| Bailey | Kenneth |
| Bailey | Markee |
| Bailey | Mary |
| Bailey | Ronnie |
| Bailey | Sammie |
| Bailey | Vera |
| Bailey | Vera |
| Bailey | Veronica |
| Baird | Shirley |
| Baker | Alan |
| Baker | Annie L. |
| Baker | Anquanetta |
| Baker | Anthony G. |
| Baker | Antoinette |
| Baker | Chanika |
| Baker | Chiquila |
| Baker | Corey |
| Baker | Curtis |
| Baker | Daisy |
| Baker | Ellis |
| Baker | Elray |
| Baker | Horace |
| Baker | Jennifer |
| Baker | Jerry |
| Baker | Julie |
| Baker | Kathy |
| Baker | Larry |
| Baker | Linda |
| Baker | Lorenda |
| Baker | Magen |
| Baker | Morgan |
| Baker | Serinity |
| Baker | Taylor |
| Baker | Teresa |
| Baker | Tracy |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Baker | Wanda |
| Baker Jr. | Elray |
| Bakos | James |
| Baldwin | Delafuente |
| Balknight | James |
| Balknight | Jawaunte |
| Balknight | Larry |
| Ball | Araron |
| Ball | Branisha |
| Ball | Chauncey |
| Ball | DeAndre |
| Ball | Laura |
| Ball | Mark |
| Ball | Sharon |
| Ball | Tyrone |
| Ball | Wanda |
| Ballance | Michael |
| Ballard | Christol |
| Ballard | Marlon |
| Ballenger | Susan |
| Balzer | Felicity |
| Bancroft | Kory |
| Bandy | Ashley Beatrice |
| Bandy | Yolanda |
| Bandy | Yolanda |
| Banister | Mandy |
| Banks | Amanda |
| Banks | Annina |
| Banks | Charles L |
| Banks | Charles Lee |
| Banks | Courtney |
| Banks | Curtis |
| Banks | Deja |
| Banks | Dorothy |
| Banks | Kanina |
| Banks | Kelly |
| Banks | Larry |
| Banks | Sparkle |
| Banks | Sparkle |
| Banks | Treanna |
| Banks-Rowser | Renae |
| Banks-Rowser | Renae |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Bannister | Shelly |
| Banyard III | Eugene T. |
| Barager | Stacy |
| Barajas | Bonnie |
| Barajas | Carolyn |
| Barajas | Christopher |
| Barajas | Cordero |
| Barajas | Corina |
| Barajas | Ernestine |
| Barajas | Miguel |
| Barajas | Roberto |
| Barajas Jr | Ruben |
| Barbee | Brianna |
| Barbee | Garland |
| Barbee | Marquinnus |
| Barbee | Marvin |
| Barbee | Rasha |
| Barbee | Sharod |
| Barbee Jr. | Herbert |
| Barbee, Jr. | Herbert |
| Barber | April |
| Barber | Darren |
| Barber | Kapresha |
| Barber | Lillian |
| Barber | Lt |
| Barber | Mishaun |
| Barber | Rose |
| Barber | Willie |
| Barboza | Tina |
| Bard | Rosezina |
| Barefield | Ahmad |
| Barewer | Peggie |
| Barfield | Antoinette |
| Barfield | Fred |
| Barfield | Glenda |
| Barifield | Leion |
| Barker | Betty |
| Barker | Brittney |
| Barker | Brittney |
| Barker | Damarius |
| Barker | Jerry |
| Barker | Laurie |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Barker | Mary-Ashley |
| Barker | Michael |
| Barker | Michael |
| Barker | Nikkita |
| Barker | Phyllis |
| Barker | Renee |
| Barker | Robert |
| Barker | Roshawndra |
| Barksdale | Tamika |
| Barkus | Christopher |
| Barkus | Maryiah |
| Barkus | Romell |
| Barlow | Laurina |
| Barlow | Lydia |
| Barlow | Thomas |
| Barnard | Ashlei |
| Barnefske | Starla |
| Barner | Smith |
| Barner | Solease |
| Barnes | Charles |
| Barnes | Darius |
| Barnes | Darius |
| Barnes | Delano |
| Barnes | Jacquelyn |
| Barnes | Kira |
| Barnes | Mellisa |
| Barnes | Millie |
| Barnes | Nathan |
| Barnes | Nathan |
| Barnes | Travis |
| Barnett | David |
| Barnett | Gwendolyn |
| Barnett | Gwendolyn |
| Barnett | Janice |
| Barnett | John |
| Barnett | John |
| Barnett | Julia |
| Barnett | Julia |
| Barnett | Matilda |
| Barnett | Nettie |
| Barnett | Rufus |
| Barnett | Sherman |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Barnett | Tanya |
| Barnwell | Delores |
| Barrera | Brenda |
| Barrera | Grant |
| Barrett | Angela F. |
| Barrett | Benjamine |
| Barrett | Lonnie |
| Barrett | Lori A |
| Barron | Carmen |
| Barron | Gail |
| Barron | Jameelah E |
| Barron | Lance |
| Barron Jr. | Lance |
| Barrons | Kerry |
| Barry | Cedric |
| Barry | Cedric, Jr. |
| Barry | Christopher M. |
| Barskdale | Cassandra |
| Bartee | Shajuawna |
| Bartee | Sharelle |
| Barton | Erik |
| Barton | Erika |
| Barton | Jeffery |
| Barton | Kent |
| Barton | Ludille |
| Barton | Melba |
| Barton | Stacy |
| Barton | Willie |
| Barton Iii | Willie |
| Bartsch | Carol |
| Basner | Heath |
| Basner | Tiffany |
| Bassett | Wilie |
| Bates | Alious |
| Bates | Alious |
| Bates | Bianca |
| Bates | Lisa |
| Bates | Tacora |
| Bates | Tonya |
| Bates-Muse | Meaka |
| Batson | Carolyn |
| Batson | Cianna |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Batson | Leon |
| Batson | Monesa |
| Batson | Thomas |
| Battiste | Paul |
| Battle | Gerald |
| Battle | Valencia Julia |
| Bauer | Irene |
| Bauer | Jackson |
| Bauer | Jill |
| Bauer | Jumar |
| Bauer | Rayna |
| Bauza | Rebecca |
| Baxter | Antionette |
| Baxter | Ken |
| Baxter | LaTisha |
| Baxter | Marie |
| Baxter | Sharon |
| Baxter | Ti'Lia |
| Bays | Maranda |
| Bazar | John |
| Beaird | Arlene |
| Beaird | John |
| Beal | Gladys |
| Beal | Gladys |
| Beal | Herbert |
| Beal | Turner |
| Beamer | Candice |
| Bean | Edward |
| Bean | Mallary |
| Beanon | Shanna |
| Beard | Alyse |
| Beard | Barbara |
| Beard | Joyce |
| Beard | Kayairra |
| Beard | Kayairra |
| Beard | Kelvin |
| Beard | Laureda |
| Beard | Stanley |
| Beard | Teresa Marcel |
| Beard | Venias |
| Beard | Winona |
| Beard | Xaiver |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Beard | Terrence |
| Beard 2Nd | Kelvin J. |
| Beardsley | Patricia |
| Beasinger | Leon |
| Beasley | Joan |
| Beasley | Karen |
| Beasley | Karen |
| Beasley | Mary |
| Beasley | Mona Gail |
| Beason | Denise |
| Beason | Denise Rene |
| Beatenhead | James |
| Beatty | Bruce |
| Beatty | James |
| Beatty | Kevin |
| Beatty | Leslie |
| Beaudoin | Dean Matthew |
| Beaugard | Keimonnie |
| Beaugard | Shacavia |
| Beaugard | Shalyn |
| Beaugard | Shanikque |
| Beaugard | Steven |
| Beaurem Jr. | Anthony |
| Beaushaw | Brianna |
| Beaver | Lori |
| Beavers | Authur |
| Beavers | Jamisha |
| Beavers | Mary |
| Beavers | Michael |
| Beavers | Rosa |
| Beck | Norastar |
| Beckett | Kiarra |
| Beckett-Reese | Tammy |
| BeCoats | Just |
| Becoats | Lonnie |
| Bedenfield | Gertrude |
| Bedenfield | Kenchelle |
| Bedenfield | Tawanna |
| Bedford | John |
| Bedford | John |
| Beech | Heather |
| Beeler | Sherman |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Beeler | Sherman |
| Beell | Edward |
| Beene | Jacqueline R. |
| Beldin | Brandon |
| Beldin | Candy |
| Beldin | Gregory |
| Belin | Joseph |
| Belk | Dorothy |
| Belk | Jesse |
| Belk | John |
| Belk | John |
| Belk | Sherron |
| Bell | Audra |
| Bell | Belinda |
| Bell | Carolyn |
| Bell | David |
| Bell | Deangelo |
| Bell | Delorise |
| Bell | Dewaun |
| Bell | Eldridge |
| Bell | Floyd |
| Bell | Gloria |
| Bell | Greatha |
| Bell | Johnnie |
| Bell | Juanita |
| Bell | Karene |
| Bell | Kenneth |
| Bell | Linda D. |
| Bell | Lorraine |
| Bell | Malachi |
| Bell | Naima |
| Bell | Nancy |
| Bell | Rhonda |
| Bell | Ronald |
| Bell | Samone |
| Bell | Sara |
| Bell | Sara |
| Bell | Selena |
| Bell | Shawrica |
| Bell | Tawanda |
| Bell | Timothy |
| Bell | Timothy |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Bell | Timothy Z. |
| Bell | Vernell |
| Bell | Vincent |
| Bell Jr | Dewaun |
| Bell Jr | Dewaun |
| Bellew | Karen |
| Bendelow | Ashley |
| Bender | Rachel |
| Benders-Kidd | Kimberly |
| Benedict | Jodi |
| Benedict | Tammy |
| Benefield | Charles |
| Benitez Garcia | Juan |
| Bennett | Carolyn |
| Bennett | Karen |
| Bennett | Mary |
| Bennett | Pauline |
| Bennett | Travon |
| Bennett Jr. | James W. |
| Bennett, III | James W. |
| Bennett-Reeves | Jennifer J. |
| Benson | Shanna |
| Benson | Walter L. |
| Bentfield | Chris |
| Benton | Christopher |
| Benton | David |
| Benton | Davontrae |
| Benton | Martese |
| Benton | Mary |
| Benton | Rodney |
| Bergman-Christian | Ana |
| Bernard | Gary |
| Bernard | Pamela |
| Berry | Alayah |
| Berry | Antonio |
| Berry | Crystal |
| Berry | Dana |
| Berry | Darryll |
| Berry | Doretta |
| Berry | Fabian |
| Berry | George |
| Berry | Gina |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Berry | Jacqualyn |
| Berry | Jeff |
| Berry | Melissa |
| Berry | Pearlie |
| Berry | Rickey |
| Berry | Tammy |
| Berry | Troy |
| Berry | Troya |
| Berry | Verenda |
| Berry | Verlesa |
| Berry | Verlesa |
| Berry Jr | Lawrence |
| Best | Ronald |
| Bethay | Cynthia |
| Bethay | Kimberly |
| Bethea | Eula |
| Bethea | John Harris |
| Bethea-Tillman | Helen |
| Bettis | Barby |
| Betts | Carolyn |
| Betts | Derrick |
| Betts | Jalen |
| Betty | Wilbon |
| Beverly's Cakes & Catering | |
| Bibbs | Hezekiah |
| Bibbs | Margaret |
| Bibbs | Tamara |
| Bice | Chester |
| Bice | Regina |
| Bickes | Cathryn |
| Bickley | Wasco |
| Bickley | Wesley |
| Biddle | Audrina |
| Biel | Jenna |
| Bierschbach | Jammie |
| Biggs | Carrie |
| Biggs | Gwendolyn |
| Biggs | Gwendolyn Ann |
| Biggs | Henry C. |
| Biggs | Herbert |
| Biggs | Keith |
| Biggs-Leavy | Beverly D. |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Billings | Alleree |
| Billings | Carlton E |
| Billings | Carmon |
| Billings | John |
| Billings | Patrick |
| Billings | Raymond |
| Bingham | Clarence |
| Bingham | Effern |
| Bingham | Emma |
| Bingham | Melvin |
| Bingham | Ronald |
| Bingham | Twatta |
| Birchfield | Christopher |
| Birchfield | Craig |
| Birchfield | Jeannette |
| Bird | Sandra |
| Birge | Jason |
| Birmingham | Dawn |
| Bishop | Brya |
| Bishop | Jessica |
| Bishop | Quincy |
| Bissonette | Mary |
| Bivens | Qashayla |
| Bivins | Arthur |
| Bixby | Cathy |
| Bixby | Robert |
| Bixby | Robert |
| Bizzle | Earvin |
| Bizzle | Jewel |
| Bizzle | Marilyn M. |
| Bizzle | Maurice |
| Black | Chanel |
| Black | Diana Sue |
| Black | Gilda |
| Black | Hakeem |
| Black | Tashina |
| Blackburn | Bruce |
| Blackmer | Craig |
| Blackmon | Isreal |
| Blackmon | Jamarious |
| Blackmon | Jamarious |
| Blacknall | Lillian |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
| --- | --- |
| Blacknall | Louis |
| Blacknall | Marie |
| Black-Nau | Amanda S. |
| Black-Turner | Linda |
| Blackwell | Jimmy |
| Blackwell | Joe |
| Blackwell | Joyce L |
| Blackwell | Shonda |
| Blackwell | Tatriana |
| Blackwell | Wunokra |
| Blackwell Clark | Annie |
| Blackwell Golden | Antonia |
| Blackwood | Sanaa |
| Blade | Johnny |
| Blain | Richard |
| Blair | Angelo |
| Blair | Angelo |
| Blair | Antoniah |
| Blair | Beverly |
| Blair | Danny |
| Blair | Edward |
| Blair | Helen |
| Blair | Joy |
| Blair | Nick |
| Blaisdell | Carrie |
| Blake | Brandon |
| Blake | Ebony |
| Blake | Gussie L. |
| Blake | Isaiah |
| Blake | James |
| Blake | Josephine |
| Blake | Kathryn M |
| Blake | Laurie |
| Blake | Lawrence |
| Blake | Michi S. |
| Blake | Sam |
| Blake | Vanessa |
| Blakely | Bonnie |
| Blakely | Bonnie |
| Blakely | Bonnie |
| Blakely | Charlotte |
| Blakely | Cynthia |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Blakely | Edward |
| Blakely | Sharen |
| Blakley | James |
| Blakley | Mary |
| Bland | Juanita |
| Blanding | Rose |
| Blankenship | Elizabeth |
| Blankenship | Marie |
| Blanks | Cynthia |
| Blanks | Cynthia |
| Blanks | Mar' Kegeon |
| Blanks | Maurice |
| Blaska | Rachael |
| Blassingame | Leroy |
| Blassingame | Mary |
| Blassingame | Tavahree |
| Blata | Zachary |
| Blevins | Carol |
| Block | Johneneka |
| Block | Khailil |
| Blond | Robert |
| Blondin | Jill |
| Bloom | Katie |
| Bloom | Paula |
| Blount | Brittney |
| Blount | Rene |
| Blueitt | La'Porcha |
| Blueitt | Steve |
| Blumerich | Debra |
| Blumerich | Rickey |
| Blunt | Damario |
| Bly | Deborah L. |
| Boatwright | Farrod |
| Boaz | Demetrius |
| Bobb-Adams | Lynnette Dawn |
| Bobbitt | Chester L |
| Bobbitt | Chester L. |
| Bobo | Carolyn |
| Bobo | DaRiesha |
| Bobo | Deneesha |
| Bodary | Michael |
| Boddie Bey | Tammy |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Bodis | Dane |
| Boe | Glasschild |
| Boedecker | Scott |
| Boettcher | Viola |
| Bogan | Alice |
| Bogan | Sharicka |
| Boggan | Willie |
| Boggess | Joshua |
| Boggs Taylor | Dolores |
| Bohl | Helen |
| Bolden | Felicia |
| Bolden | Huston |
| Bolden | Johnnie |
| Bolden | Maurice |
| Bolden | Sandra |
| Bolden | Tom |
| Bolden, Jr. | Maurice |
| Bolds | Edna A |
| Bolds | Harold |
| Boler | Beatrice |
| Boles | Carol |
| Boles | Emerson E. |
| Bolt | Samantha |
| Bolton | Faye |
| Bolton | Faye |
| Bolton | Ossie |
| Bonapfel | Beatrice |
| Bonapfel | Beatrice |
| Bonazza | Toni |
| Bond | Daryl |
| Bond | Leola |
| Bond | Leola |
| Bond | Williemae |
| Bond Sr | Reginald |
| Bond Yioda | Cynthia |
| Bonds | Asha |
| Bonds | Marti |
| Bone | Dorsey |
| Bonk | Amber |
| Bonner | Darlene |
| Bonner | Jacqueline |
| Bonner | John |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Bonner | Patricia |
| Bonner | Ella |
| Bonner Jr. | Algin |
| Bonnett | Kerry |
| Bontumasi | Mark |
| Booker | Deloris D |
| Booker | Ebony |
| Booker | Jecquin |
| Booker | Mattie |
| Booker | Mattie |
| Booker | Monique |
| Booker | Norman |
| Booker | Sid |
| Booker | Tara |
| Boom | Teresa |
| Boone | Armoni |
| Boone | Brooklynn |
| Boone | Daisy |
| Boone | David |
| Boone | Francine |
| Boone | India |
| Boone | Jacqueline |
| Boone | Jerry |
| Boone | June |
| Boone | Latasha |
| Boone | Mario |
| Boone | Ozzieree |
| Boone | Remi |
| Boone | Stephen |
| Boone | Tavionne |
| Boone | Willie |
| Boone, Jr. | Jerry |
| Boone, Jr. | Mario |
| Boone-Clark | Armilda A |
| Boose | Antuan |
| Boose | Milan Jamar |
| Boose | Randee |
| Boose | Shayla |
| Booth | Columbus Lee |
| Booth | Cortez |
| Booth | Davelle |
| Booth | Deneika |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Booth | Eddie L. |
| Booth | Estate of Willie Lee |
| Booth | Jerielle |
| Booth | Kimberly |
| Booth | Linda F. |
| Booth | Sandra |
| Booth | Sidney |
| Booth | Sydney |
| Boozer | Annette |
| Boseman | Charles |
| Bosh | Cina |
| Bosman | David |
| Boss | Patrice |
| Boss | Stanley |
| Boss Sr. | Darius |
| Bostic | Anthony |
| Bostick | Bobby |
| Boston | Jennifer |
| Boston | Bryon |
| Botos | Thedore Z |
| Bouchard | Burnadette |
| Boulden | Farrah C.M. |
| Boulden-Wallace | Clinique |
| Boulden-Wallace | Clinique |
| Bourcier | Carline |
| Boutte | Linda |
| Bovee | Nichole |
| Boven | Terry |
| Bowen | Alvin |
| Bowen | Steven |
| Bowen-Greene | Kimberly |
| Bowens | Cheryl |
| Bowens | Dayvee |
| Bowens | Reginald |
| Bowers | Renitta |
| Bowers | Tony |
| Bowie | Jada |
| Bowie | Theodore |
| Bowles, Jr. | Tywan |
| Bowles, Sr. | Tywan |
| Bowling | Ericsha |
| Bowman | Christopher |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Bowman | Heather |
| Bowman | Patrick |
| Bowman | Takiaya |
| Bowman-Murphy | Melita |
| Boxley | Jatori |
| Boxley | Javonta |
| Boxley | Toya |
| Boxley | Zae'En |
| Boyce | Dorothy |
| Boyce | Dorothy A |
| Boyce | Ineather |
| Boyce | Johnna |
| Boyce | Larry |
| Boyce | Reba Jo |
| Boyck-Phipps | Artis |
| Boyd | Addie |
| Boyd | Amy |
| Boyd | Braylon |
| Boyd | Chanda |
| Boyd | Connie |
| Boyd | Dominique |
| Boyd | Jalen |
| Boyd | Joyce |
| Boyd | Lindy |
| Boyd | Reginald |
| Boyd | Ronald |
| Boyd | Tekera |
| Boyd | Timothy E |
| Boyd II | Arbless |
| Boyd III | Arbless |
| Boykin | Jewel |
| Boykins | Shamijah |
| Boykins | Shamijah |
| Boyland | James |
| Boyland | Rosa |
| Boyland | Sherry |
| Boyland | Tameka |
| Boyler, II | Robert |
| Boyler, Sr. | Robert |
| Boyles | Edward |
| Brabbs | Sharon |
| Brackett | Jerry B |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Brackett Sr. | Jerry |
| Brackins | Jessica |
| Bracy | Ward |
| Bradbury | Jodi |
| Braddock | Margaret |
| Bradford | Crystal |
| Bradford | Kiara |
| Bradford | Rose |
| Bradford | Rose |
| Bradford | Sammie |
| Bradley | Alisha |
| Bradley | Dante |
| Bradley | Deon |
| Bradley | Doris |
| Bradley | Gary |
| Bradley | Gary |
| Bradley | Gregory |
| Bradley | James |
| Bradley | Johnishia |
| Bradley | Karen |
| Bradley | Katrina |
| Bradley | Macie |
| Bradley | Minus |
| Bradley | Renae |
| Bradley | Stephanie |
| Bradley | Susan |
| Bradley | Teshawn M. |
| Bradley | Tyrell |
| Bradley | William |
| Bradow | Jacqueline |
| Bradow | Johnnie Mae |
| Bragg | Renay |
| Braggs | Rufus |
| Braggs | Terri |
| Branch | James |
| Branch | Lenise |
| Branch | Lottie |
| Branch | Samuel |
| Branch | Sandra |
| Branch | Sydney |
| Branch | Tiffany D |
| Branch, Jr. | James N. |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Brand | Ashley |
| Brand | Jabbar |
| Brand | Jabber |
| Brand | Jaquarius |
| Brand | Jaquarius |
| Brand | Ladaven |
| Brand | Moneisha |
| Brand | Moneisha |
| Brand | Na'Keisha |
| brand | tomioni |
| Brandon | Beldin |
| Brandon | Daccari |
| Brandon | Elena |
| Brandon | Elena |
| Brandon | Elijah |
| Brandon | Ella |
| Brandon | Eugene |
| Brandon | Hudson |
| Brandon | Latrice |
| Brandon | Margaret |
| Brandon | Maxie |
| Brantley | Alvin |
| Brashear Jr | John |
| Braswell | Jacquese |
| Bratcher | Katara |
| Braun | Nikia |
| Bray | Darryl |
| Bray | Najha |
| Bray | Willie |
| Bray Jr. | Darryl |
| Brazier | Terry |
| Brazil | David |
| Brazzil | Levi |
| Breanna | Palmatier |
| Breed | Roy |
| Breed Jr. | Donta |
| Breeding | Sabrina |
| Breeding | Tabitha |
| Breedlove | Mary |
| Brelinski | Dawn |
| Brennan | Caitlyn |
| Brent | Ann Marie |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Brent | John |
| Brent | Kiara |
| Brent | Mildred |
| Brett | Dorothy |
| Brewer | Angelia |
| Brewer | Cedric |
| Brewer | Chiquan |
| Brewer | Dakia |
| Brewer | Demetrice |
| Brewer | Latoya |
| Brewer | Loletha |
| Brewer | Michael |
| Brewer | Peggie |
| Brewer | Tammy |
| Brewer | Tulesha |
| Brewer Sanders | Shaneka |
| Brewer Sr. | Dominic |
| Brewington | Alyssa |
| Brewington | Shirley |
| Brewington | Shirley |
| Brewster | Gavin |
| Brewster | Roswan |
| Brewton | Lowell |
| Brewton | Whitney |
| Brezzel | Robert |
| Brezzell | Sheila |
| Bridges | Debra |
| Bridges | Diandre |
| Bridges | Khalis |
| Bridges | Komentea |
| Bridges | Kyranai |
| Bridges | Raymond |
| Bridges | T'Omell |
| Briggs | Brenda |
| Briggs | Cornell |
| Briggs | Kirklynn |
| Briggs | Michael |
| Briggs | Tarnisha |
| Briggs | Tarnisha |
| Briggs | Thurman |
| Bright | Deetta |
| Bright | Jacob |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Brim | Dedric |
| Brim | Gail Joanne |
| Brim | Wilma |
| Brisbane Noblit | Peggy |
| Brisbane-Noblit | Peggy |
| Briscoe | Shirley |
| Brisker | Darell T |
| Brissette | Veronica |
| Britt | Alice |
| Britt | Clarice |
| Britt | Shaundra |
| Brittain | Kandy |
| Britten | Shanai |
| Broach | Breanna |
| Broach | Dina |
| Broadnax | Dana |
| Broadnax | Janice |
| Broadnax | Joewillie |
| Broadnax | Keith |
| Broadnax | Kendra |
| Broadnax | Kentrell |
| Broadnax | Krystal |
| Broadnax | Marshall |
| Broadnay | Doris Ann |
| Broadway | Diane |
| Broadway | Dianne |
| Broadway | Mishari |
| Brock | Candy |
| Brock | Darrick |
| Brock | Dorothy |
| Brock | Gregory |
| Brock | Jonnie |
| Brock | Leatrice |
| Brock | Savene |
| Brock | Savene |
| Brock | Theresa |
| Brock | Winifred |
| Brockway | Russell |
| Broden | James |
| Broden | Theresa |
| Brokaw | Jeff |
| Bronson | Beverly |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Bronson | Carnes II |
| Bronson | Gwendolyn |
| Bronson | James |
| Brook | Fordham |
| Brooks | Airvinia |
| Brooks | Allen |
| Brooks | Alonzo |
| Brooks | Angela |
| Brooks | Barbara J |
| Brooks | Betty |
| Brooks | Beverly |
| Brooks | David |
| Brooks | Francille |
| Brooks | Henry |
| Brooks | Henry |
| Brooks | Henry |
| Brooks | John |
| Brooks | Katherine |
| Brooks | Lance |
| Brooks | Latrice |
| Brooks | Reola |
| Brooks | Reola |
| Brooks | Sallie |
| Brooks | Sallie |
| Brooks | Shaketta |
| Brooks | Shaketta |
| Broom | Clara |
| Broome | Cheryl |
| Broome | Cheryl R. |
| Broughton | Zackary |
| Brousseau | Justin |
| Browder | Catherine |
| Brown | Aaliyah |
| Brown | Ahmad |
| Brown | Alana |
| Brown | Amber |
| Brown | Andrew |
| Brown | Andrew |
| Brown | Angel |
| Brown | Annette |
| Brown | Anthony |
| Brown | Anthony |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Brown | Antoinetta |
| Brown | Antoinette |
| Brown | April |
| Brown | April |
| Brown | Ariyana |
| Brown | Arthur |
| Brown | Barbara |
| Brown | Belinda |
| Brown | Beonyce |
| Brown | Bettye J |
| Brown | Brandon |
| Brown | Brenda |
| Brown | Brenda |
| Brown | Bridget |
| Brown | Camri |
| Brown | Carolin |
| Brown | Casanya |
| Brown | Casey |
| Brown | Chante' |
| Brown | Charles |
| Brown | Cherie |
| Brown | Cheris |
| Brown | Cherry |
| Brown | Cheryl |
| Brown | Chinanna |
| Brown | Clara |
| Brown | Clarence |
| Brown | Clarence |
| Brown | Courtney |
| Brown | Craig |
| Brown | Daquan |
| Brown | Darren |
| Brown | Dashawn |
| Brown | David |
| Brown | David |
| Brown | Demetria |
| Brown | Demetria |
| Brown | Demetria |
| Brown | Dennis |
| Brown | Dennis R |
| Brown | Deonco |
| Brown | Derrick |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Brown | Donna |
| Brown | Donna |
| Brown | Donnea |
| Brown | Dorcia |
| Brown | Dorian |
| Brown | Dorian |
| Brown | Doris |
| Brown | Doris M |
| Brown | Doris Marie |
| Brown | Dwayne |
| Brown | Earlene |
| Brown | Edna |
| Brown | Edwina |
| Brown | Ekudayo |
| Brown | Elizabeth |
| Brown | Ella |
| Brown | Ercill |
| Brown | Eric |
| Brown | Erion |
| Brown | Erwin |
| Brown | Ethel |
| Brown | Felicia |
| Brown | Freddie |
| Brown | Fredrick |
| Brown | Gloria |
| Brown | Gregory |
| Brown | Hazel |
| Brown | Heather |
| Brown | Henry |
| Brown | Herbert |
| Brown | Isaac |
| Brown | Isaic |
| Brown | Jack |
| Brown | Jacqueline |
| Brown | Jada |
| Brown | James |
| Brown | Jamiah |
| Brown | Janice |
| Brown | JaQuan |
| Brown | Jaquavis |
| Brown | Jasmine |
| Brown | Javon |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Brown | Jawanza |
| Brown | Jeanette |
| Brown | Jeanne |
| Brown | Jennifer |
| Brown | Jimmie |
| Brown | Jonathan Michael |
| Brown | Joseph Alan |
| Brown | Juanice |
| Brown | Julie |
| Brown | Kalvis |
| Brown | Karen |
| Brown | Karen F. |
| Brown | Kelly |
| Brown | Kevin |
| Brown | Krystal |
| Brown | Kynisha  N |
| Brown | Larna |
| Brown | Larry |
| Brown | Larry |
| Brown | La'Shayla |
| Brown | Lashiela |
| Brown | Latanya |
| Brown | Lendra |
| Brown | Lequnda |
| Brown | Linda |
| Brown | Louis |
| Brown | Louise |
| Brown | Mae |
| Brown | Major |
| Brown | Marguerite |
| Brown | Marilyn |
| Brown | Mario |
| Brown | Mary |
| Brown | Melinda |
| Brown | Michael |
| Brown | Michelle |
| Brown | Milton |
| Brown | O.C. |
| Brown | O'Riya |
| Brown | Oscar |
| Brown | Otto |
| Brown | Paula |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Brown | Pauline |
| Brown | Porchia |
| Brown | Quadasha S. |
| Brown | Ralph E. |
| Brown | Raymond |
| Brown | Renzellous |
| Brown | Renzellous |
| Brown | Renzellous |
| Brown | Requille |
| Brown | Ricardo |
| Brown | Ricky |
| Brown | Robert |
| Brown | Roberta |
| Brown | Rodney W. |
| Brown | Rolanda |
| Brown | Rolonda |
| Brown | Sandra |
| Brown | Shakima |
| Brown | Sharell |
| Brown | Sharhonda |
| Brown | Shavonne |
| Brown | Shavonne |
| Brown | Sheila |
| Brown | Sheimyee |
| Brown | Sheimyee |
| Brown | Sheimyee |
| Brown | Sheri |
| Brown | Shiangle |
| Brown | Shirley |
| Brown | Shirley J. |
| Brown | Shulonda |
| Brown | Simone |
| Brown | Tairah |
| Brown | Tamika |
| Brown | Tammy |
| Brown | Tanesha |
| Brown | Tanisha |
| Brown | Taonta |
| Brown | Taylor |
| Brown | Taylor |
| Brown | Taylor |
| Brown | Terrill |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Brown | TerriLynn |
| Brown | Teva |
| Brown | Theodora |
| Brown | Thomas |
| Brown | Thomas |
| Brown | Thomas |
| Brown | Thomas |
| Brown | Thomas Lee |
| Brown | Tichinay |
| Brown | Tiffani |
| Brown | Tiffany |
| Brown | Titus |
| Brown | Tonya D. |
| Brown | Tracy |
| Brown | Tracy |
| Brown | Tuquiaa |
| Brown | Ty'Quavious |
| Brown | U L |
| Brown | U. L. |
| Brown | U.L. |
| Brown | Vegas |
| Brown | Veronica |
| Brown | Veronica |
| Brown | Willie |
| Brown | Willie |
| Brown | Willie A |
| Brown | Yolanda |
| Brown | Yolanda |
| Brown | David |
| Brown | Donna M. |
| Brown Sr. | Dennis |
| Brown Thomas | Damya |
| Brown, Dec'd | Odie |
| Brown-Burse | Cincere |
| Browne | Shawntele |
| Brownell | Angel |
| Brown-Greer | Tenecia |
| Browning | Monica |
| Browning | Judy Arlene |
| Brown-Spencer | Tiffany |
| Bruce | Cassandra |
| Bruce | James |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Bruce | Raymond |
| Bruce | Teresa M. |
| Bruder | Walter |
| Brunell | Bennie |
| Bruner | Carolyn |
| Bruno | Kristy |
| Bruton | Debra |
| Bruton | Jeffrey |
| Bryan | Cathy |
| Bryant | Benjamin |
| Bryant | Carl |
| Bryant | Chaucey |
| Bryant | Delisa |
| Bryant | Edna |
| Bryant | Edward |
| Bryant | Elsie |
| Bryant | Ioma |
| Bryant | James |
| Bryant | Jeffery |
| Bryant | Jeffrey |
| Bryant | Joe |
| Bryant | LaToya |
| Bryant | Laurice |
| Bryant | Lorene |
| Bryant | Monique |
| Bryant | Rhonda |
| Bryant | Ruth |
| Bryant | Terrin |
| Bryant | Tranala |
| Bryant | Yvonne |
| Bryant Jr | Jesse |
| Bryant Jr. | Allen |
| Bryant-Carr | Cynthia |
| Brydson-Thomas | Gail |
| Brydson-Thomas | Gail |
| Brydson-Thomas | Gail |
| Bryson | Marilyn |
| Bryson | Paris |
| Bryson | Ray |
| Bryson | Reginae |
| Bryson | Reginald |
| Buchanan | Gloria |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Buchanan | Jack |
| Buchanan | Megan |
| Buchanan | Nicholas |
| Buchanan | Willie |
| Buchanon | Bianca |
| Buchanon | Shanice |
| Buck | Daniel |
| Buck | Harold |
| Buckley | Carolyn |
| Buckley | Carolyn |
| Buckley | Carolyn |
| Buckley | Dessie |
| Buckner | Carl |
| Buczek | Jason |
| Bufalini | John |
| Bufalini | John |
| Buffa | Dennis |
| Buffington | Charles |
| Buffington | Sara |
| Buford | Dorothy |
| Buford | Gloria |
| Buford | Marrinda |
| Buford | TaQuon |
| Buford | Tarree |
| Buford | Valerie |
| Buford | Yvonne |
| Buggs | Artina |
| Buggs | Damika |
| Buggs | Deborah |
| Buggs | Dentson |
| Buggs | Gerald |
| Buggs | Hattie M |
| Buggs | Jacqueline |
| Buggs | Jeffrey |
| Buggs | Jerome |
| Buggs | Jessie |
| Buggs | Lonnie |
| Buggs | Martece |
| Buggs | Vivan |
| Buggs | Willie |
| Buggs Jr. | William |
| Bullock | Antwonia |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Bullock | John |
| Bullock | Milton |
| Bullock | Odell |
| Bullock | Solia |
| Bullock | Terreon |
| Bullock | Timothy |
| Buning | Richard |
| Bunn | Timothy J. |
| Burch | Victoria |
| Burgess | Amanda |
| Burgess | Angel |
| Burgess | Laquita |
| Burke | Kenisha |
| Burkes | Shannon |
| Burkett | Leta |
| Burkette | Nairobi |
| Burkhardt | Elizabeth |
| Burkhardt | Michael |
| Burkhardt | Nancy |
| Burkhardt | Summer |
| Burks | Cedric |
| Burks | Cedric |
| Burks | Dennis |
| Burks | Hattie |
| Burks | Joann |
| Burks | Kendra |
| Burks | Loretha |
| Burks | Maggie |
| Burks | Penjaisa |
| Burks | Shantale |
| Burm | Dorcas |
| Burmeister | Leah |
| Burned | Rhonda |
| Burnes | Karen |
| Burnes | Karen |
| Burnett | Betty |
| Burnett | Betty Jean |
| Burnett | Dazarine |
| Burnett | Eddie |
| Burnett | Eddie |
| Burnett | India |
| Burnett | Kumekra |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Burnett | Ralph |
| Burnett | Ryan |
| Burnett | Shauneka |
| Burnett | Shciana |
| Burnett | Shuzz |
| Burnett | Taneshia |
| Burnett | Rosa May |
| Burnett, Jr. | Eddie |
| Burnette | Francis |
| Burnette Jenkins | Walter |
| Burnett-Riley | Shamel |
| Burns | Brenda |
| Burns | Chris |
| Burns | Dana |
| Burns | Dana |
| Burns | David |
| Burns | Dwight |
| Burns | Keith |
| Burns | Krystal |
| Burns | Linda B. |
| Burns | Mawiyah |
| Burns | Mukida |
| Burns | Quintisha |
| Burns | Reba |
| Burns | Takisha |
| Burns | Wanda |
| Burrage | Allen |
| Burrage | Mattie |
| Burrell | Ann |
| Burrell | Jasmine |
| Burrell | Lydia |
| Burrell, Sr. | Charles |
| Burress | Grady K |
| Burshia | Lyesha |
| Burt | Alvin B |
| Burt | Helen |
| Burt | Steve |
| Burt | Todd A |
| Burton | Carol |
| Burton | David |
| Burton | Diane |
| Burton | James L |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Burton | Joshua |
| Burton | Jurnell |
| Burton | Leslee |
| Burton | Raycine |
| Burton | Rayonna |
| Burton | Richard Dean |
| Burton | Rita |
| Burton | Robert |
| Burton | Stacy |
| Burton Ii | Jurnell |
| Burton, Jr. | SJ |
| Burton-Ford | Hope |
| Bush | Frederick |
| Bush | Julie |
| Bush | Kimberly |
| Bush | Remoka |
| Bush | Rosemary |
| Bush | Shanda |
| Bush | Zaraia |
| Bush Sr | Jessie |
| Bush-Brown | Patricia |
| Bussing | David |
| Bussing | Sherry |
| Buterakos | Derek |
| Butler | Briasia |
| Butler | Carlton |
| Butler | Chiquita |
| Butler | Denise |
| Butler | Elaine |
| Butler | Gilbert |
| Butler | Jim |
| Butler | Latoya |
| Butler | Lee |
| Butler | Marcus |
| Butler | Rasheena |
| Butler | Sharon |
| Butler | Vickey |
| Butler Ii | Marcus |
| Butters | Elfriede F. |
| Buyck | Juanelle |
| Buyke | Jeffrey |
| Buzzard | Christopher |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Bye | Suzanne |
| Byrd | Acho |
| Byrd | Adrion |
| Byrd | Archie |
| Byrd | Ireonna |
| Byrd | Joann Denise |
| Byrd | Montraee |
| Byrd | Renee |
| Byrd | Rickey |
| Byrd | Ronald |
| Byron | Monica |
| Cabell | Dianne |
| Cabell | Woodrow |
| Cabell | Woodrow |
| Cabine | Charmayne |
| Cabine | Judith |
| Cabine | Kiara |
| Cabine | Kiara |
| Cabine | Manuel |
| Cabine | Nataya |
| Cabine | Sandra |
| Cabine Jr | Manuel |
| Caery | Edith Marie |
| Cager | Anthony |
| Cager | Sharonda |
| Cain | Kevin |
| Caine | Krystal |
| Cairns | Carolee |
| Calderon | Shirley |
| Caldwell | Clarence |
| Caldwell | Eboni |
| Caldwell | Elvin |
| Caldwell | Hebony |
| Caldwell | Jasia |
| Caldwell | Jasmine |
| Caldwell | Lakeisha |
| Calhoun | Albert |
| Calhoun | Brenda |
| Calhoun | Carl |
| Calhoun | Deaundric |
| Calhoun | Marc |
| Calhoun | Sheilatha |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Calhoun | Stacy |
| Calhoun | Tiffany N. |
| Calhoun | Tramarkeith |
| Callahan | Brian |
| Callahan | Delcina |
| Callahan | Dennis |
| Callahan | Marc |
| Callahan | Meoceana |
| Callahan | Patricia |
| Callahan | Sherman, II |
| Callaway | Arnette |
| Callaway | Craig |
| Callaway | Cynthia |
| Callaway | Theodis |
| Callaway | Vickie |
| Callaway Jr | Nathaniel |
| Callico | Lamar |
| Callon | Xavier |
| Calloway | Alvin |
| Calloway | Phylicia |
| Calloway Jr | Willie |
| Callway | Crystal |
| Camara | Mamadou |
| Camariyah | Young |
| Camel | Troy |
| Cameron | Roosevelt |
| Cameron | Rosa |
| Camp | Robin |
| Campbell | Adrian |
| Campbell | Alice |
| Campbell | Artis |
| Campbell | Artis |
| Campbell | Brandon |
| Campbell | Cornelius |
| Campbell | Darrell |
| Campbell | Darrell |
| Campbell | Debra |
| Campbell | Delores |
| Campbell | Ebony Kw |
| Campbell | Ella |
| Campbell | Ella |
| Campbell | Ella |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Campbell | Emory |
| Campbell | Erica |
| Campbell | Erika Shilon |
| Campbell | Gerald |
| Campbell | Heather |
| Campbell | James Edward |
| Campbell | Jason |
| Campbell | Jennifer |
| Campbell | Kaylin |
| Campbell | Kevin L. |
| Campbell | Lem |
| Campbell | Margaret |
| Campbell | Marijoyce |
| Campbell | Marvedous |
| campbell | Merrian |
| Campbell | Neicy |
| Campbell | Patricia |
| Campbell | Robin |
| Campbell | Seaun |
| Campbell | Tara |
| Campbell | Troy |
| Campbell | Wilbert |
| Campbell | Willie Robert |
| Campbell | Michael |
| Campbell Sr | Robert |
| Campbell-Childress | Joyce |
| Camron | Burnett |
| Canada | Erin |
| Cancel | Elemaniel |
| Cannady | Linda |
| Cannamore | Dajinique |
| Cannamore | Destiny |
| Cannon | Charlene |
| Cannon | Jeanette |
| Cannon | John |
| Cannon | Raekwon |
| Cannon | Shalese |
| Cannoy | William |
| Caraway | Anna |
| Cardwell | LaQuantus |
| Cardwell | SirQron |
| Carey | Edith M. |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Carey | Jennifer |
| Carey | Lawrence |
| Cargile | Ebony |
| Cargo | William |
| Carlin | Clifford |
| Carlos | Sparks II |
| Carlquist | Gary |
| Carlquist | Steve |
| Carlson | Tanya |
| Carlysle | Betty |
| Carmen | Barron |
| Carmen | Donald |
| Carmen | Mitzi |
| Carmona | Jason Lee |
| Carney | Jeffrey |
| Carouthers | Carinthians |
| Carouthers | Corinthian |
| Carouthers | Quintin |
| Carouthers I | Corinthian |
| Carouthers II | Corinthian |
| Carouthers Ii | Corinthian |
| Carpenter | Carolyn |
| Carpenter | Christine |
| Carpenter | Cody |
| Carpenter | David |
| Carpenter | Donna |
| Carpenter | Karen |
| Carpenter | Kimberly |
| Carpenter | Margo |
| Carpenter | Maurice |
| Carpenter | Tracy |
| Carr | Arthur |
| Carr | Brianna |
| Carr | Bryce Sr. |
| Carr | Diane |
| Carr | Faurice |
| Carr | J C |
| Carr | Jacqueline |
| Carr | Thomas |
| Carradine | Kimberly |
| Carradine | L'Qrisha |
| Carradine | Lynn |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Carranza | Maria |
| Carrigan | Eugene |
| Carrigan | Wanda |
| Carrington | Derak |
| Carrington | Joni |
| Carrington | Willene |
| Carroll | Barbara |
| Carroll | Cameron |
| Carroll | Dwayne |
| Carroll | Elizabeth |
| Carroll | Ellis |
| Carroll | Essie |
| Carroll | Freddie |
| Carroll | Satoria |
| Carroll | Satoria |
| Carroll | Tyrie |
| Carrothers | Tchelinda |
| Carruth | Bobbie Nell |
| Carruth | Mike |
| Carruth | Mike |
| Carson | Donald |
| Carson | Donald |
| Carson | Gary |
| Carson | Mary |
| Carstarphen | Angelia |
| Carsten | Merle |
| Carter | Antoni |
| Carter | Deborah |
| Carter | Floyd |
| Carter | Husain |
| Carter | Husain |
| Carter | Jamelia |
| Carter | James |
| Carter | Jewel |
| Carter | JoAnn |
| Carter | Jonathan |
| Carter | Jovetta |
| Carter | Kiosha |
| Carter | Kristina |
| Carter | Laurie |
| Carter | Lynnell D |
| Carter | Maria |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Carter | Maria Denise |
| Carter | Marval |
| Carter | Paul E. |
| Carter | Quamesia |
| Carter | Sharon |
| Carter | Sherman |
| Carter | Takara L. |
| Carter | Terese |
| Carter | Terrance |
| Carter | Terry |
| Carter | Thomas |
| Carter | Tracy Ann |
| Carter | Wanita |
| Carter-Jones | Betty |
| Carter-Welche | Linda |
| Carthan | Derrick D. |
| Casanova | Amanda |
| Case | James |
| Case | Lacey |
| Case | Lacey |
| Case | Mark |
| Case | Mark |
| Casey | Richard |
| Cassel | Mary |
| Cassing | Julie A. |
| Caster-Fluty | Jackson |
| Caster-Fluty | Jackson |
| Castillo Osorio | Cynthia |
| Castro | Criselda |
| Catanese | Howard |
| Cates | Kasey |
| Cathey | Cora |
| Cathey | Katona |
| Caudle | Milas |
| Causey | Cora |
| Causey-Box | Treasury |
| Cavaness | Tiffany |
| Cavazos | Britnay |
| Cavazos | Michael |
| Cavazos | Miranda |
| Cavazos | Steven |
| Cave | Cora |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Cave | Cora |
| Caver | Johnny |
| Caver | Shirley |
| Cavette | Gregory |
| Cavette | Gregory |
| Cavette | Ranesha |
| Cavette | Sandra |
| Ceaser | Alexsandera |
| Ceaser | Domonique |
| Ceaser | Domonique Jordan |
| Cedasia | Brewer |
| Centers | Amelia |
| Cephus | Tinisha |
| Chad | Donald |
| Chaffer | Roshell |
| Chaffer | Rosie |
| Chambers | Billy |
| Chambers | Brian |
| Chambers | Deborah |
| Chambers | Osborn |
| Chambers | Palena |
| Chambers | Pierre |
| Chambers | Rachel |
| Chambers | Ronde |
| Chambers | Roshell |
| Chambers | Shanna |
| Chambers | Sharena |
| Chambers | Wanda |
| Chambers | Willie |
| Chambers | Yvette |
| Chambers | Zane |
| Chambers Jr | John |
| Chambry | Renae |
| Chambry | Simone |
| Champion Jr. | Richard W. |
| Championе | Christian |
| Chance | Bertha |
| Chance | Bertha |
| Chancellor | Crystal |
| Chancellor | Erika |
| Chandler | Autumn |
| Chandler | Christine |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Chandler | Cynthia |
| Chandler | Lillian |
| Chandler | Sharon |
| Chaney | Darryl |
| Chaney | Deborah |
| Chaney | Eddie |
| Chaney | Eddie |
| Chaney | Felicia |
| Chaney | Jayla |
| Chaney | Lashawn |
| Chaney | Paulette |
| Chapman | Damarius |
| Chapman | Danielle |
| Chapman | DeQuan |
| Chapman | Dionte |
| Chapman | Dorothy |
| Chapman | Essie M. |
| Chapman | Harry |
| Chapman | Helen |
| Chapman | Jeanette |
| Chapman | Jeanette |
| Chapman | Jerome |
| Chapman | Jerome |
| Chapman | Jerome |
| Chapman | John |
| Chapman | John W. |
| Chapman | Kyria |
| Chapman | Lamont Dwayne |
| Chapman | Lewis |
| Chapman | Lucia S |
| Chapman | Madison |
| Chapman | Marcell |
| Chapman | Marcell |
| Chapman | Marjorie |
| Chapman | Marketer |
| Chapman | Marshay |
| Chapman | Maurice |
| Chapman | Maurice |
| Chapman | May |
| Chapman | Mikayla |
| Chapman | Rosen |
| Chapman | Sade |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Chapman | Sandra |
| Chapman | Shamiya |
| Chapman | Tajuana |
| Chapman | Tashiana |
| Chapman | Tekoa |
| Chapman | Thomas |
| Chapman | Victoria |
| Chapman | Willie |
| Chapman-Marshall | Deborah |
| Chapmon | Geraldine |
| Chappell | Charles |
| Chappell-Novak | Cindi |
| Chapple | Amad |
| Chapple | Dante |
| Chapple | James |
| Chapple | Khadija |
| Chapple | Sherlynn |
| Chapple Sr | Edward |
| Charles | Kathy |
| Charles | Larry |
| Charles | Matthew |
| Charles | Pamela |
| Charles | Williams |
| Chase | Debra |
| Chatman | Cepeda |
| Chatman | Rhonda L. |
| Chatman | Tevin |
| Chatman, deceased | Trayvon |
| Chatmon | Charles |
| Cheathams | Priscillia |
| Checker | Jeffrey |
| Cheeks | Felicia |
| Cheeks | Gloria |
| Cheeks | Lavoin |
| Cheeks | Shalicia |
| Cheeseman | Sarah |
| Cherisca, II | Frantz |
| Chersy | Daquan |
| Chevalier | Paula |
| Childers | Thomas |
| Childress | Ardimichelle |
| Childress | Katrina |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Childress | Norman |
| Childress | Paisley |
| Childress | Phyllis |
| Childress | Rushad |
| Childress | Shateira |
| Childress-Smith | Dianna |
| Childs | Aarian |
| Childs | Aaron |
| Childs | Delores |
| Childs | Jill |
| Childs | Latrell |
| Childs | Nathaniel |
| Childs | Nathaniel |
| Childs | Nickolas |
| Chiles | Chad |
| Chinkeefatt | Jeannette |
| Chin-Kee-Fatt | Jace |
| Chism | Joseph |
| Chisolm | Brittany |
| Chittle-Robertson | Nathanael |
| Choate | Michelle |
| Christian | Bernard |
| Christian | Junetta |
| Christian | Petrice |
| Christian | Alena |
| Christian | Bernard |
| Christie | James Alan |
| Christine | Lassiter |
| Christopher | Kalli |
| Christopher | Thames |
| Church | Vincent |
| Churchfield | Matthew |
| Chyna | Lacy |
| Cintron | Abelito |
| Cintron | Marcel |
| Cintron | Marcel K. |
| Clack | Chiquita |
| Clady | Shirley |
| Claiborne | Lorenzo |
| Claiborne | Tawana |
| Clark | Alonzo |
| Clark | Althalene |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Clark | Annie |
| Clark | Aquielle |
| Clark | Areyanna |
| Clark | Ariana S |
| Clark | Augusta |
| Clark | Augusta |
| Clark | Brian |
| Clark | Courtney |
| Clark | Darrin |
| Clark | David |
| Clark | Demarcus |
| Clark | Dennis |
| Clark | Derrick |
| Clark | Dianne |
| Clark | George |
| Clark | George |
| Clark | Geraldine |
| Clark | James |
| Clark | Jasmin |
| Clark | Jeremy |
| Clark | Joshua |
| Clark | Karen Marie |
| Clark | Korshona |
| Clark | Lanay |
| Clark | Latrice |
| Clark | Latrice |
| Clark | Lawana |
| Clark | Lawana |
| Clark | Marcella |
| Clark | Margaret |
| Clark | Margurite |
| Clark | Mitoya |
| Clark | Oran |
| Clark | Rhoda |
| Clark | Robert |
| Clark | Roger |
| Clark | Shannon |
| Clark | Shellete |
| Clark | Stacie |
| Clark | Terrence |
| Clark | Tiwan |
| Clark | Zarea |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Clark Lesears | Junetta |
| Clarke | Juwan |
| Clarke | Natasha |
| Clarke | Trevor |
| Clarke | Tryphena |
| Clary-Genella | Taylor |
| Clay | Ahmard |
| Clay | Sonny |
| Clayton | Doris |
| Cleary | Antwain |
| Cleaves | George |
| Cleggett | Helen |
| Clements | Diane |
| Clements | Jaylon |
| Clements | Marc K |
| Clements | Monte |
| Clemons | Dexter |
| Clemons | Gregory |
| Clemons | Gregory |
| Clemons | Johnnie |
| Clemons | Mary |
| Clemons | Qareena |
| Clemons | Ruthie |
| Clemons | Tigris T |
| Clemons-Ellison | Ola |
| Cleveland | Gregory |
| Cleveland | Iris |
| Clevland | Zaneta |
| Clifton | Brenda |
| Clifton | Charles |
| Clifton | Kathleen |
| Clingman | Chane |
| Clinton | Catherine |
| Clinton | Kenneth |
| Cluckey | Carey A. |
| Cluckey | Phillip |
| Coates (D) | Brian E. |
| Coats | Osa |
| Cobb | Alvera |
| Cobb | Darthea |
| Cobb | Dorthea |
| Cobb | Jamila |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Cobb | Kelvin |
| Cobb | K'Lynn |
| Cobb | Latrica |
| Cobb | Michael |
| Cobb | Nickcol |
| Cobb | Renée |
| Cobb | She'a |
| Cobbin | Dawn |
| Cobbin | Michael |
| Cobbin | Michael |
| Cobbin | Mi'Kayla |
| Cobbin | Pattie |
| Cobbs | Anthony |
| Coble | India |
| Cochran | Solomon |
| Cochran, Jr. | Jack |
| Cochrane | Justin Ivan |
| Cocking | James W |
| Cockram | Randy |
| Coe | Elnora |
| Coeur | Corey |
| Coffee | Arthur, Jr. |
| Coffee | Shamonica |
| Coffey | Oni |
| Coffey | Patricia |
| Coffey | Patricia |
| Coffin | Louis |
| Coffman | Doris |
| Cofield | Jamal |
| Cohn | Lanell |
| Cohn | Lanell |
| Cohoon | Marie |
| Cokeley | Jill |
| Cole | Henry |
| Cole | Joyel |
| Cole | Marie M |
| Cole | Terese |
| Cole | Tonya |
| Cole | Veronica |
| Coleman | Aliya |
| Coleman | Angela |
| Coleman | Angela |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Coleman | Ashley |
| Coleman | Brandon |
| Coleman | Brianna |
| Coleman | Charlene |
| Coleman | Cheryl |
| Coleman | Constance |
| Coleman | Consuelo |
| Coleman | Curtis |
| Coleman | David |
| Coleman | Da'Von |
| Coleman | Deborah Kay |
| Coleman | Debra |
| Coleman | Ebony |
| Coleman | Ebony |
| Coleman | Edith |
| Coleman | Fannie |
| Coleman | Francis |
| Coleman | Hope |
| Coleman | Ja'naya |
| Coleman | James |
| Coleman | Johnnie |
| Coleman | Kanisha |
| Coleman | Karen |
| Coleman | Lucretia |
| Coleman | Marcus |
| Coleman | Marilyn |
| Coleman | Marlon |
| Coleman | Maurice |
| Coleman | Maykala |
| Coleman | Michael |
| Coleman | Michael |
| Coleman | Michelle |
| Coleman | Monisha |
| Coleman | Renita |
| Coleman | Roy |
| Coleman | Roy |
| Coleman | Shanicka |
| Coleman | Sirena |
| Coleman | Stacey |
| Coleman | Stanley |
| Coleman | Tasha |
| Coleman | Trina |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Coleman | Velois |
| Coleman | Vernita |
| Coleman | Vernita |
| Coleman | Yvonne |
| Coleman Jr | Larry |
| Coleman, Jr. | Larry |
| Colen | Glenn |
| Colen, Jr. | Andre |
| Coles | William |
| Coley | James |
| Coley | James |
| Coley | Johnny |
| Coley | Lin |
| Collett | Amanda |
| Colley | Denise |
| Colley | Jimmy |
| Collier | Bradley |
| Collier | Carolyn |
| Collier | Cordellia |
| Collier | Delmer |
| Collier | Jacoby |
| Collier | Peter |
| Collier | Rhonda |
| Collier | Takeia |
| Collins | Alice |
| Collins | Augusta |
| Collins | Bethany |
| Collins | Carlos D. |
| Collins | Christina |
| Collins | Darnell |
| Collins | David |
| Collins | Deborah |
| Collins | Delphine |
| Collins | Derenda |
| Collins | Earley |
| Collins | James |
| Collins | Jesse |
| Collins | Joseph |
| Collins | Kimberly |
| Collins | Kimberly |
| Collins | Lanique |
| Collins | Lottie |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Collins | Maelones |
| Collins | Makeda |
| Collins | Marion |
| Collins | Marquita |
| Collins | Maurice |
| Collins | Mavis |
| Collins | Monte'Via |
| Collins | Sylvester |
| Collins | Tamara |
| Collins | Tamiko |
| Collins | Tamiko |
| Collins | Tracey |
| Collins | Maelores |
| Collins Iii | Leroy |
| Collins IV | Leroy |
| Collins Jr. | Raymond |
| Collyer | Karl |
| Colman | Jamona |
| Colon | James |
| Colton | DaQuane |
| Colvin | Diana |
| Colvin | Robert |
| Colwell | Gregory |
| Colwell | Kathy |
| Combs | Gabrielle |
| Combs | Kandice R. |
| Compton | Valerie |
| Conerly | Janis |
| Conerly | Larry |
| Coney | Alfred |
| Coney | Bernice |
| Coney | Pearl |
| Coney | Pearl |
| Coney Jr. | Willie |
| Congdon | Jennifer |
| Conger | Denise |
| Conger | Denise |
| Conklin | Kayle |
| Conklin-Bradley | Kewan |
| Conklu | Charmain |
| Conliffe | Lauragrita |
| Conliffe | Linda |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Conliffe | Richard |
| Conliffe | Ricky |
| Conn | Vincent |
| Conner | Anetha L. |
| Conner | Brandon |
| Conner | Connie |
| Conner | Debra D |
| Conner | Dorothy |
| Conner | Henry |
| Conner | Victoria |
| Connie | Bernestine |
| Connie | Bernstine |
| Connie | Courtney |
| Connie | Kayla |
| Connie | Kayla |
| Connie | Tina |
| Connie | Tina |
| Connor | Elaine |
| Connor II | Tyreese |
| Connyer | Autumn |
| Connyer | Janaela |
| Conrad | Robert |
| Conrad | Suzanne |
| Conrad | Suzanne |
| Conrad | Vince |
| Constable | Barbara |
| Conway | Brandon |
| Conway | Ernest |
| Conway | Leroy |
| Conway | Mieshia |
| Conway | Shilinda |
| Conway | Shilinda |
| Cook | Adam David |
| Cook | Antoinette |
| Cook | Deborah |
| Cook | Elizabeth |
| Cook | Erin |
| Cook | Eva |
| Cook | Eva |
| Cook | James |
| Cook | Lacey |
| Cook | Laura |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Cook | Mary |
| Cook | Passion |
| Cook | Tammy |
| Cook, Jr. | Edgar |
| Cooke | Clementine |
| Cooley | Danielle |
| Cooley | Latora |
| Cooley | Latora |
| Cooley | Lawrence |
| Cooley | Patricia |
| Coolin | Darien |
| Coolin | Tracy |
| Coombe | Frank W. |
| Coon | Robert |
| Cooper | Alisha |
| Cooper | Amanda |
| Cooper | Anthony |
| Cooper | Barbara |
| Cooper | Clee |
| Cooper | Deborah |
| Cooper | Derico |
| Cooper | Erick Jerome |
| Cooper | Gary |
| Cooper | George |
| Cooper | Jada |
| Cooper | Jada |
| Cooper | Janice |
| Cooper | Jennie |
| Cooper | Jerry |
| Cooper | Joann |
| Cooper | Judy |
| Cooper | Kewan |
| Cooper | Linda |
| Cooper | Michele |
| Cooper | Miyaka |
| Cooper | Nicholas |
| Cooper | Oleka |
| Cooper | Porter |
| Cooper | Rachel |
| Cooper | Rose |
| Cooper | Sekeda |
| Cooper | Takisha |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Cooper | Terry |
| Cooper | Wade |
| Cooper Sawyers | Denise |
| Cooper-Sawyers | Denise |
| Copeland | Darmerion |
| Copeland | Darvarion |
| Copeland | Degenai |
| Copeland | Delonah |
| Copeland | Douglas |
| Copeland | Tami |
| Copeland | Tresha |
| Copeland | Verna |
| Copeland | Verna |
| Copeland-Kirkland | Tawaina |
| Copeny | Felicia |
| Corbin | India |
| Corbin | Latasha |
| Corbin | Mary |
| Cordell | Rabecka |
| Cordell | Tamika |
| Corder | Dwayne |
| Corey | Alison |
| Corey | Christopher |
| Corey | Iesha |
| Corey | Patricia |
| Cork | Veinna |
| Corley | Michael |
| Corley | Roslyn |
| Cornelius | Charlene |
| Cornelius | Charlene |
| Cornelius | Teiko |
| Cornett Junior | Carlee |
| Coronado Guerrero | Myranda |
| Corthion | Anthony |
| Corthion | Chandler |
| Corthion | Iva |
| Cosby | Anthony |
| Cosby | Brenda |
| Cosby | Eileen |
| Coton-Jones | Markquavione |
| Cotton | Glenn |
| Cotton | Mary |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Cotton Jones | Markeyia J |
| Couch | Destiny |
| Couer | Laura |
| Coulter | Betty |
| Coulter | David |
| Coulter | Demarkus |
| Coulter | Lawrence |
| Coulter | Lonise |
| Coulter | Paul |
| Coulter | Quintin |
| Coulter | Ragghantti |
| Coulter | Robin |
| Coulter, Sr. | Jason |
| Courts | Tiffany |
| Coward | Edward |
| Coward-Simmons | Joe Anne |
| Cox | Bryant |
| Cox | Carolyn A |
| Cox | Chantal |
| Cox | Chester |
| Cox | Darlene |
| Cox | David |
| Cox | Davita |
| Cox | Dequindre |
| Cox | Edith |
| Cox | Keith |
| Cox | Marilyn |
| Cox | Mary |
| Cox | Megan |
| Cox | Pearlie |
| Cox | Teyana |
| Cox | Timothy |
| Cox | Trent |
| Cox | Triana |
| Cox | Tyeisha |
| Cox | Vickie |
| Cox | Bryant K. |
| Cox Ii | Paul |
| Craddock | Vera |
| Craig | Aniska |
| Craig | Charles |
| Craig | Charles |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Craig | Janet K. |
| Craig | Johnson |
| Craig | Katherine |
| Craig | Robert |
| Craig | Willie |
| Craighead | Bobby Ray |
| Crain | Chris |
| Crain | James |
| Crain | Jeremiah |
| Crain | Ronald |
| Crain-Butler | Bonnie |
| Crandell | Angelique |
| Crane | Breanna Alexis |
| Crane | Latricia |
| Crane | Margaret E |
| Craver | Vernetta |
| Crawford | Cedric |
| Crawford | Cheryl |
| Crawford | Christopher |
| Crawford | Destiny |
| Crawford | Diane |
| Crawford | James |
| Crawford | James |
| Crawford | James M. |
| Crawford | Jonah |
| Crawford | Kaye |
| Crawford | Kimberly R |
| Crawford | Latoya |
| Crawford | Lonnieshia |
| Crawford | Sandra |
| Crawford, Jr | Bruce |
| Crawford, Sr. | James |
| Crawley | Dennis |
| Crawley | Dennis |
| Crawley | James E |
| Crawley | Lucious |
| Crayton | Dessarea |
| Crayton | James |
| Crayton | Princess |
| Crenshaw | Chevez |
| Crews | Patricia A |
| Crews | Shannon |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Crews | Terry |
| Crichton | Sandra D |
| Cristle | Larry |
| Cristle | Stacy M. |
| Cristle | Star |
| Crittenden | Patricia |
| Critton | Lindsey |
| Crochran | Angela |
| Crockett | Deland |
| Crockett | Frederick |
| Crockett | Frederick |
| Crockett | Mattie |
| Croff | Linda |
| Croff | Roy |
| Croft | Lilymae |
| Croft | Velma |
| Croft | Vern |
| Crofton | Narshia |
| Crofton | Shalonda |
| Cromwell | Mark |
| Cromwell | Sue |
| Croom | Angela |
| Croom | Danyell |
| Croom | Diane |
| Croom | Gilbert |
| Croom | Kenya |
| Croom | Kevin |
| Crosby | Leandre |
| Crosno | Jean |
| Cross | April |
| Cross | Debra |
| Cross | Deon |
| Cross | Erica |
| Cross | Gerald |
| Cross | Kim |
| Cross | Mary |
| Cross | Michael |
| Cross | Sandra |
| Cross | Sandra |
| Cross | Sherri |
| Crowder | Beatrice |
| Crowder | Edna |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Crowder | John |
| Crowder | Lorraine |
| Crowder | Monique |
| Crowder | Stephen |
| Crowe | Sherri |
| Crowe | Tyree C |
| Crowley | Deonte |
| Crowley | Takisha |
| Crowley | Takisha |
| Crowley | Takisha |
| Crump | Chalita |
| Crutcher | Nancy |
| Crutchfield | Arthur |
| Crutchfield | Jason |
| Cruz | Joyce |
| Cuba | Lisa |
| Cuba | Nekita |
| Culberson | Steven |
| Culpepper | Eric |
| Culpepper | Isiah |
| Culver | Deborah |
| Culver | Gary |
| Culver | Mark |
| Cummings | Debra |
| Cummings | Mary |
| Cummings | Patricia |
| Cummings | Patricia Lynn |
| Cunigan | Barbra |
| Cunningham | Angelene |
| Cunningham | Charles |
| Cunningham | Emma |
| Cunningham | Eunice |
| Cunningham | Jamar |
| Cunningham | Nakeya |
| Cureton | Diane |
| Cureton | Doris |
| Cureton | Sajer |
| Cureton | Tokoya |
| Curl | Jeffrey |
| Curl Jr | Russell |
| Curry | Alfonso |
| Curry | Tequila |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Curry | Terence |
| Curtis | Debra |
| Curtis | Richard |
| Curtis | Tai'Lise |
| Curtis | Valerie |
| Curtis | Yvonne |
| Curtis Jr | Albert |
| Cuthbert | George |
| Cuthpert | Rodney |
| Cutler | Taqulia |
| Czerneski | Chad |
| Dabbs | Sonja |
| Dabney (D) | Ruth M. |
| Da'corria | Donaldson |
| Dacosta | Diane |
| Dady | Ethel |
| Dady | Mary A |
| Dailey | Eddie |
| Dailey | Freda |
| Dailey | Horace |
| Dailey | Horace |
| Dailey | Shalonta |
| Dailey | Sherry |
| Dailey | Virgie |
| Dalija | Bailey |
| Dalonnie Pennyman | Dina |
| Dalrymple, Dec'd | Nyla |
| Dalton | Darius D. |
| Daly | Carolyn Louise |
| Daly | Matthew |
| Damacus | Ruffin |
| Dampier | Chris |
| Damya | Brown-Thomas |
| Daniel | Da Shaila |
| Daniel | Dashaila |
| Daniel | Hurst Sr. |
| Daniel | Jaelon |
| Daniel | Terrell |
| Daniel | Travis |
| Daniel | Willie |
| Daniel | Wirth |
| Daniels | Alesia |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Daniels | Amaria |
| Daniels | Chelon |
| Daniels | Dawn M. |
| Daniels | Edith |
| Daniels | Italia |
| Daniels | Kenneth |
| Daniels | Leatha |
| Daniels | Leatha J |
| Daniels | Maria |
| Daniels | Mario |
| Daniels | Osie |
| Daniels | Tannyika |
| Daniels | Twannie |
| Daniels | Willard |
| Daniels | Willie |
| Danley | Earline |
| Dantzler | Artie |
| Dantzler | Artie |
| Dantzler | Billie |
| Dantzler | Edquan |
| Dantzler | Imogene |
| Dantzler | Keith |
| Dantzler | Tyrone |
| Dantzler | Willie Mae |
| Darby | Amanda |
| Darby | James |
| Darby | Shivone |
| Darisaw | Lashaya |
| Darius | Thomas |
| Darkins | Lesley |
| Darling | Annamay |
| Darling | Teresa |
| Darnder | Patricia |
| Darnell | Collins |
| Darnton | Margaret |
| Darrough | Cheryl |
| Darrough | D'Anta |
| Darrough | DeAsha |
| Darrough | Eddie |
| Darrough | James |
| Dasani | Tyson |
| D'Asia | Smyers |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Davenport | Bonnie |
| Davenport | David |
| Davenport | Taraina |
| Davenport | Tiffany |
| David | Gladys |
| Davidson | Crystle |
| Davidson | Crystle |
| Davidson | David |
| Davidson | Lisa |
| Davidson | Maresa |
| Davidson | Terry |
| Davidson Jr. | Donald |
| Davidson, Jr. | Donald |
| Davis | Adrian |
| Davis | Akera |
| Davis | Akera |
| Davis | Alberta |
| Davis | Anderson |
| Davis | Anita |
| Davis | Ardie |
| Davis | Ashley |
| Davis | Ayisha |
| Davis | Barbara |
| Davis | Belinda |
| Davis | Belinda |
| Davis | Belinda F. |
| Davis | Beverly |
| Davis | Bridget |
| Davis | Carl |
| Davis | Cassandra L |
| Davis | Chameka |
| Davis | Chevella |
| Davis | Christine |
| Davis | Clinton |
| Davis | Contessa |
| Davis | Cozetta |
| Davis | Darnique |
| Davis | Darryl |
| Davis | Delores |
| Davis | DeQuorion |
| Davis | Derek |
| Davis | Derracio |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Davis | Di'Anndra |
| Davis | Donny |
| Davis | Elizabeth |
| Davis | Erica |
| Davis | Eugene |
| Davis | Excelento |
| Davis | Fletcher |
| Davis | Gerald |
| Davis | Girjeen |
| Davis | J.c |
| Davis | Jacorien |
| Davis | James |
| Davis | James |
| Davis | James |
| Davis | Jamie |
| Davis | Jaquavis |
| Davis | Jazzie |
| Davis | Jessica |
| Davis | Jessie |
| Davis | Jinnie |
| Davis | Joann |
| Davis | Joeann |
| Davis | John D. |
| Davis | Kentwoyn |
| Davis | Kimberly |
| Davis | Kimberly |
| Davis | Kimberly |
| Davis | Kinee |
| Davis | Kishon |
| Davis | Lalania |
| Davis | Lamasha |
| Davis | Laturi |
| Davis | Leondris |
| Davis | Leondris, Jr. |
| Davis | Lonnie |
| Davis | Manita |
| Davis | Manuel |
| Davis | Margueriett |
| Davis | Marie |
| Davis | Marilyn L. |
| Davis | Marjorie |
| Davis | Marjorie |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Davis | Marjorie |
| Davis | Marnika |
| Davis | Marvin |
| Davis | Marvious |
| Davis | Mary |
| Davis | Mary |
| Davis | Mary |
| Davis | Mattie |
| Davis | Maya |
| Davis | Michael |
| Davis | Michael |
| Davis | Michelle |
| Davis | Natasha |
| Davis | Natashia |
| Davis | Norma |
| Davis | Ogunta |
| Davis | Patricia |
| Davis | Quintin |
| Davis | Raymond K. |
| Davis | Robbin |
| Davis | Ronda |
| Davis | Ryan |
| Davis | Shaela |
| Davis | Sharon |
| Davis | Sharon |
| Davis | Shawna |
| Davis | Sheila |
| Davis | Shirley |
| Davis | Tameka |
| Davis | Taniya |
| Davis | Taniya |
| Davis | T'Anthony |
| Davis | Tawana |
| Davis | Tekisha |
| Davis | Terry |
| Davis | Terry |
| Davis | Thomas |
| Davis | Tiffany |
| Davis | Titus B. |
| Davis | To Ryah |
| Davis | Tonya |
| Davis | Trevonte |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Davis | Valorie |
| Davis | Vanessa |
| Davis | Wesley |
| Davis | Wesley |
| Davis | Willie |
| Davis | Willie |
| Davis | Willie |
| Davis | Winona |
| Davis Jr | Lamar |
| Davis Jr. | Jessie |
| Davis-Henson | Theda |
| Davis-Love | Keoshi |
| Davison | Fernando |
| Davison | Teresa Lynn |
| Davison | Tracey |
| Dawkins | Gary |
| Dawkins | Rudy |
| Dawson | Angie L |
| Dawson | Damon |
| Dawson | Dwight |
| Dawson | Taniya |
| Dawson | Taniya |
| Dawson | Terrence |
| Dawson | Vershann |
| Day | Brenda |
| Day | Loretta |
| Day | Monica |
| Day | Sabrina |
| Deacons | Rebecca |
| Deacons | Thomas |
| Deallen Sr | Delvosha |
| Dean | Chaun |
| Dean | Danica |
| Dean | Farisi |
| Dean | Glenda Jean |
| Dean | Jemondae |
| Dean | Loyal |
| Dean | Marc |
| Dean | Theresa |
| Dean | Willie |
| Dean (Chaun Dean) | Marc |
| Deandre | Smith II |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Deanna | Wirth |
| Dee | Sandra |
| DeForest | Josephine |
| Deguise | Linda |
| Delarosa | Anthony |
| Deleon | Gale |
| Deleon | Marciano |
| Deleon | Patricia |
| Deligorges | Awatef |
| Deligorges | Panayotis |
| Deloach | Cassandra |
| Deloach | Craig |
| Deloach | Mary |
| Deloach | Sandra |
| Deloney | Ernell |
| Deloney | Ernestine |
| Deloney | Kimberly |
| Deloney | Lakeecha |
| Deloney | Rufus |
| Deloney | Tony |
| Deloney | Tywan |
| Delong | Skylar |
| Delorance | Brown |
| Delph | Betty |
| Delph-Johnson | Betty |
| Delronte | Gray |
| Demetrous | Taylor |
| Deming | Carl |
| Demps | Celia |
| Demps | Darrius |
| Demps | Ferraji |
| Demps | George |
| Demps | Jajaun |
| Demps | Knari |
| Demps | Nyesha |
| Demps | Sandra |
| Demps | Tammy |
| Demps | Willie |
| Demps | Xavier |
| Demson | Evady |
| Dendy | Ronald |
| Dendy | William |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Dendy, Jr. | Michael |
| Deneau | Suzanne |
| Denison | Samantha |
| Denlid | Robert |
| Denney | Torie |
| Dennie | Carlyle |
| Dennie | Quaann |
| Dennis | Jason |
| Dennis | Melissa |
| Dennis | Tamara |
| Dennis, Dec'd | Shelly |
| Dennison | Horace |
| Denny | Shawn |
| Densmore | Drake |
| Denson | Maurice |
| Denson | Maurice Jr. |
| Denson | Tammy |
| Denson | Tyrice |
| Dent | Ericontae |
| Dent | Kenneth |
| Dent | Kenyada |
| Dent | Nikola |
| Dent | Tammie |
| Dent | Tammie |
| Dent | Timothy |
| Deondre | Moore |
| Depalma | Randall |
| Depillars | Ajahanna |
| Depillars | Lawson |
| Depillars | Shakea |
| Depillers | Joshua |
| Depillers | Markeda |
| DePottey | Sarah |
| Dequan | Rice |
| Dequarius | Martin |
| Derell-Baker | Abderrahim Alexander |
| Dermer | Darel |
| Derscha, Dec'd | Peter |
| Desander | Tiffanie |
| Destiny | Pridgeon |
| Detlaff | Evelyn |
| Devaughn | Edna |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Devine | Charles |
| Devontea | Broadway |
| Dew | Nathan |
| Dexter | Jeffrey |
| Dials | Ronnie |
| Diamond | Earl |
| Diamond | Patricia |
| Diamond | Richard L |
| Diarra | Dieneba |
| Diavonte | Todd |
| Diaz | Bergita |
| Diaz | Joanne |
| Diaz | Julian |
| Dickerson | Darnyreouc |
| Dickerson | Deana |
| Dicks | George |
| Dicks | Levonne |
| Dicks | Richard |
| Dicks | Steven |
| Dickson | Isis K |
| Dickson | Jessie Lee |
| Dicky | Ruth |
| Dicky III | Carl |
| Diebler | James |
| Diem | Marvemia |
| Diem | Raymond |
| Diffenderfer | Bethany |
| Diggs | Beverly |
| Diggs | Brent |
| Diggs | Sandra |
| Dillard | Antwon |
| Dillard | Charles |
| Dillard | Dorothy |
| Dillard | Mary |
| Dillard | Sharen |
| Dillard | Tatiana |
| Dillard | Terrell |
| Dillard | Tone |
| Dillender | Derek |
| Dilley | Steve |
| Din | Jacqueline |
| Dinnan | Amie |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Dinwiddle | Sharon |
| Dippel | Danial |
| Dirrell | Jeriesha |
| Dirrell | Willie |
| Dismukes | Liberty |
| Dixon | Brad |
| Dixon | Candis |
| Dixon | Georga Lee |
| Dixon | Joyce |
| Dixon | Linda |
| Dixon | Marvin |
| Dixon | Michael |
| Dixon | Natalie |
| Dixon | Ophelia |
| Dixon | Ra'Misha |
| Dixon | Rhonda |
| Dixon | Tamara |
| Dixon | Tami |
| Dixon | Timesee |
| Dixon | Twana |
| Dixon | Willie |
| Dixon | Georga Lee |
| Dmarco | Vaughn |
| Doan | Bayyinah |
| Doan V | Henry |
| Dobbins | Cavina |
| Dobson | Charlie |
| Dobson | Charlie |
| Dobson | Cherylon |
| Dobson | Emall |
| Dobson | Mary Anne |
| Dobson | Maryanne |
| Dobson, Jr. | Albert |
| Doby | Larry |
| Docherty | Daniel |
| Docherty | Rose Mary |
| Dockery | James |
| Dockery | Joann |
| Dockery | Lorenzo |
| Doering | April |
| Doggett | Barbara Elaine |
| Doherty | Kevin |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Dokes | Gregory |
| Dominic | Garner |
| Dominique | Horton |
| Dompreh | Charma |
| Dompreh | Nana M |
| Donajkowski | Joseph |
| Donald | Chad |
| Donald | Grant II |
| Donald | Jonique |
| Donald | Juliyah |
| Donald | Korenna |
| Donald | Lillie |
| Donald | Lillie |
| Donald | Sonetta |
| Donald | Tasha |
| Donald | Victoria |
| Donaldson | Ellen |
| Dondrell | Smith II |
| Donehoo | Taris |
| Donerson | Cleola |
| Donerson | Pamela |
| Donerson | Tommy |
| Dones | JuQian |
| Doney | Marilyn |
| Donlan | Walter  Dennis |
| Donnell | Jennifer |
| Donnerson | Tommy |
| Donovan | Pointer |
| Donoven | Godbott |
| Dorff | Kevin |
| Doris | Venessa |
| Dorr | Jesse |
| Dorsey | Alean |
| Dorsey | Deonta |
| Dorsey | Johnathan |
| Dorsey | Rita |
| Dortch | Antonio |
| Dortch, Jr. | Leonard |
| Doshie | Barbara |
| Doshie | Sammy |
| Doss | Jimmie |
| Dotson | Judith |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Dotson | Ola |
| Dotson | Ola Mae |
| Dougherty | James P. |
| Douglas | Amari |
| Douglas | Barbie |
| Douglas | Cordraeia |
| Douglas | Etta |
| Douglas | Etta Jean |
| Douglas | Greylon |
| Douglas | Rashawn |
| Douglas | Robald |
| Douglas | Tasha |
| Douglas | Terry |
| Douglas | Willie |
| Douglas Jr | Charles |
| Douglas Jr | Dontez |
| Douglas Jr. | William |
| Dover | Willie |
| Dowell | Lisa |
| Downey | John |
| Draine | Margaret |
| Drake | Carmen K. |
| Drake | Deloris |
| Drake | Michael |
| Drake | Monica |
| Drake | Pearlene |
| Drake | Pearlene |
| Drake | Tiffany |
| Drinkwine | George |
| Drinkwine | John |
| Drinkwine | Priscilla |
| Drinkwine | Robert |
| Drish | Dorothy |
| Drish | Janet |
| Drish | Janet C. |
| Driskell | Lewis |
| Driver | Burnetta |
| Driver | Edward |
| Drummer | Ollie |
| Drummond | Bennitta |
| Drummond | Iveson |
| Drummond | Jeremy |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Drummond | Kenny |
| Drummond | Leslie |
| Duboise | Demetric |
| Duboise | Donniesha |
| Duchene | Noreen |
| Duckett | Bruce |
| Duckett | Christian |
| Dudley | Adrienne |
| Dudley | Caroline |
| Dudley | Charles E |
| Dudley | Drency |
| Dudley | Fred |
| Dudley | Joyce |
| Dudley | Kim |
| Dudley | Orrie |
| Dudley | Ramin |
| Dudley | Taiwan |
| Dudley | Zyiontae |
| Duffiney | Kristina |
| Duguid | George |
| Duguid | George |
| Duhon | Emma |
| Duke | Latesha |
| Duke | Holly |
| Dukes | Andrea |
| Dukes | Brian |
| Dukes | Damian |
| Dukes | Denise |
| Dukes | Donta |
| Dukes | Ethel |
| Dukes | Flois |
| Dukes | Flois |
| Dukes | Gerald Junior |
| Dukes | Gloria A |
| Dukes | Iticka |
| Dukes | Lashawna |
| Dukes | Marcellus |
| Dukes | Marrell |
| Dukes | Martha |
| Dukes | Mary |
| Dukes | Phillip |
| Dukes | Rudolph |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Dukes | Tamika |
| Dukes | Tonya |
| Dukes | Yolanda |
| Dukes | Yolanda |
| Dulaney | Jessie |
| Dumas | Colandra |
| Dumas | Darmita |
| Dumas | Darmita |
| Dumas | Darmita |
| Dumas | Williemae |
| Dunbar | Cherelle |
| Dunbar | Iola |
| Dunbar | Kendall |
| Dunbar | Nicole |
| Dunbar | Nicole |
| Dunbar | Roxanne |
| Duncan | Annie M |
| Duncan | Casey |
| Duncan | Consuelo |
| Duncan | Doris |
| Duncan | Effie |
| Duncan | Elonda |
| Duncan | Kanessa |
| Duncan | Nekisha |
| Duncan | Quinton |
| Duncan | Stephanie |
| Duncan | Tia |
| Duncan | Walter |
| Dunkins | Emma |
| Dunkling | Donna |
| Dunlap | Denise |
| Dunlap | Michael |
| Dunlap | Shameka |
| Dunman | Crystal |
| Dunn | Dawnna L. |
| Dunn | Drashanna |
| Dunn | Maurice |
| Dunn | Quincy |
| Dunn | Tamice |
| Dunn | Willester |
| Dunnom | Robert |
| Dunson | Roberta |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Dunson | Rosie |
| Dupens | Esther Janett |
| Dupens | Latasha |
| Dupree | Betty |
| Dupree | Troy |
| Durance | Lori |
| Durkins | Twanshe |
| Durrett | Charlie |
| Durrett | Kalida |
| Durrett | Laqueta |
| Durrett | Lawrence |
| Durrett Sr | Lawrence |
| Dusa | Vivian |
| DuShane | Jeffery |
| Duso | Mary |
| Dustin | Alyissa |
| Dustin | Alyissa |
| Dustin | Joseph |
| Duval | Ashley |
| Dwyer | Cindy |
| Dye | Angel |
| Dye | Ivan |
| Dye | Jaquana |
| Dye | Lawrence Jr. |
| Dye'Keida | Cooper |
| Dyes | Francine |
| E | T |
| Eagin | Sara |
| Eaglan | Dan |
| Eaglin | Carolyn |
| Earl | Debra |
| Earl | Debra |
| Earl | Shannon |
| Earley | Annette |
| Early | Suzan |
| Earnest | Cassandra |
| Earnest | Dwight |
| Earnest | Eric |
| Earnest | Johnathan |
| Earnest | Shirlet |
| Earnest | Shirley |
| Earnest | Tanga |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Earthly | Upchurch Jr |
| Easley | Schnell |
| Easley | Schnell |
| Eason | China |
| Easterwood | Erethea |
| Eastham | Bryan |
| Eastham | Bryan |
| Eastham | Jeri |
| Eastman | Heather |
| Eaton | Travis |
| Ebarb | Randy |
| Ebarb | Randy |
| Eberhardt | Ellen |
| Ebony | Thomas |
| Ebony | Williams |
| Echols | Alice |
| Echols | Anthony |
| Echols | Kenneth |
| Echols | Lisa |
| Echols | Mulondo |
| Echols | Mulondo |
| Echols | Penny |
| Echols | Renell |
| Echols | Shandra |
| Echols | Tomika |
| Echols | Zaynah |
| Echols Sr. | William |
| Ecker | Shayla |
| Eddington | Dora |
| Eddins | Chanda Tamikea |
| Eddins | Darnell |
| Eddy | Daniel S. |
| Eddy | Delmar |
| Eddy | Mary |
| Edelen | Dominysha |
| Edelen | Dominysha |
| Edelen | Edward |
| Edelen | Kenyatte |
| Edelen | Shauntail |
| Edelen-Green | Meicheal |
| Edgar | Violet |
| Edgar (D) | Kathy |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Edgeston | Carolyn J |
| Edgeston | Frank |
| Edgeston | Frank |
| Edgeston | Frank |
| Edgley | Eric Gene |
| Edison | Lashawn |
| Edmonds | Dawn |
| Edmonds | John |
| Edmonds | Lashunda |
| Edmonds | Robert |
| Edmonson | Peyton |
| Edwards | Annie |
| Edwards | Arriyonna |
| Edwards | Ashunti |
| Edwards | Brandon |
| Edwards | Brooksie |
| Edwards | Cassandra |
| Edwards | Charles |
| Edwards | Clyde |
| Edwards | Constance |
| Edwards | Cynthia |
| Edwards | Daniel |
| Edwards | Dianna |
| Edwards | Diodata |
| Edwards | Dominic |
| Edwards | Felicia |
| Edwards | Hattie |
| Edwards | Jacqueline |
| Edwards | James |
| Edwards | Jeannie |
| Edwards | Jimmie |
| Edwards | Joyce |
| Edwards | Kyna |
| Edwards | Leonard |
| Edwards | Mark |
| Edwards | Mark |
| Edwards | Maudine |
| Edwards | Monica |
| Edwards | Nickoy |
| Edwards | Norah |
| Edwards | Quandarius |
| Edwards | Quineisha |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Edwards | Sean |
| Edwards | Tonya |
| Edwards | Will |
| Edwards | William |
| Edwards Jr. | Andrew |
| Ehlears | Thomas |
| Ehrhart | David |
| Eichelberger | Constance |
| Eichelberger | David |
| Eichelberger | Sherri |
| Ekhardt | Steven C. |
| El-Alamin, Sr. | Leon |
| Elam | Bertha |
| Elam | Ray |
| Elbert | Destiney |
| Elbert | Janice |
| Elbert | Jimmy |
| Elem | Rocky |
| Elerson | Eldreama |
| Elerson | Najia |
| Elerson-Porter | Don Terrence |
| Elerson-Porter | Jamarcus |
| Ellies | Patricia |
| Ellington | Jeremiah |
| Elliot | Albert |
| Elliot | Jerry |
| Elliot | Shirley |
| Elliot | Stormy |
| Elliott | David |
| Elliott | Earnest |
| Elliott | Odessa |
| Elliott | Rebecca |
| Ellis | Anna M. |
| Ellis | Delois |
| Ellis | Deloise |
| Ellis | Gregory |
| Ellis | Linda |
| Ellis | Vanessa |
| Ellison | Clarence |
| Ellison | Erica |
| Ellison | LeQunda |
| Ellison | Vivian |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Elmer | Alicia |
| Elmore | Ida |
| Elridge | Izora |
| Elridge | Mark |
| Elrod | Bonnie |
| Elston | Kobe |
| Elston | Marcetta |
| Elswick | Brent |
| Elswick | Rebecca |
| Elzy | Celeste |
| Embeck | Jonathan |
| Embeck | Monica |
| Emberton | Judy L |
| Embry | Orlando |
| Embry | Sonya Denise |
| Emery | Kamira Yvonne |
| Emery | Katrina |
| Emily | Reed |
| Eneix | Gregory |
| Engelmann | Amanda |
| English | Latoi |
| Engram | Tanisha N. |
| Enriguez | Charletta |
| Epco Sales, LLC c/o Mike Scannell | |
| Epps | Brandon |
| Epps | Bryce |
| Epps | Noelle |
| Epps | Travis |
| Eps | Andrew |
| E'reginal | Richards |
| Erica | Jones |
| Erler | Donald |
| Ernest | Demetrius |
| Ernest | Druann |
| Ernest | Margie |
| Ervin | Quintin |
| Ervin | Sammie |
| Erwin | Adrienne |
| Escue | Gregory |
| Escue | Kyle |
| Eskridge | James |
| Estate H. Eugene | H. Martin |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Estate H. Lusane | Ralph Lusane |
| Estate L. Williams | LaRosa Patrick |
| Estate of Carolyn A. Thomas | Executrix, Sheila M. Thomas |
| Estate of Flores | Maria |
| Estate P. Washburn | S. Payne |
| Estate W. Beatrice | J. Burks |
| Ester | David |
| Ester | Remona |
| Esterline | Rhonda |
| Ethery | Johnnie |
| Ethington | Allen |
| Ethington | James |
| Ethington | Linda |
| Eubanks | April |
| Eubanks | Bertha |
| Eubanks | Marcus, Jr. |
| Evans | Adelaide |
| Evans | Alice |
| Evans | Aneisha |
| Evans | Aneisha |
| Evans | Angela |
| Evans | Anthony |
| Evans | Anthony |
| Evans | Carlos |
| Evans | Cassandra |
| Evans | Collisteen |
| Evans | Crystal |
| Evans | Curtis |
| Evans | Debra |
| Evans | Debra |
| Evans | Desaiah |
| Evans | Eric |
| Evans | Fatima |
| Evans | Gary |
| Evans | Jacqueline |
| Evans | Jerome |
| Evans | Jessie |
| Evans | Jevonna |
| Evans | John |
| Evans | Joseph |
| Evans | Kamani |
| Evans | Larry |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Evans | Leroy |
| Evans | Linda |
| Evans | Luther |
| Evans | Mack |
| Evans | Marjorie |
| Evans | Mary |
| Evans | Mchicha |
| Evans | Mchicha |
| Evans | Patricia |
| Evans | Robert |
| Evans | Sharise |
| Evans | Tashara |
| Evans | Tatiyana |
| Evans | Walter |
| Evans | William |
| Evans | Zetan |
| Evans Miller | Fatima |
| Evans Sr | Deon L |
| Evans Westbrooks | Carolyn |
| Evaristo | Anatalia |
| Evaristo | Billy |
| Evaristo | Nicolas |
| Everett | Billy, Jr. |
| Everett | Fredie |
| Everett | James |
| Everett | Timothy |
| Ewing | Adrian |
| Ewing | April |
| Ewing | Johnnie |
| Exum | Cheryl |
| Exum | Cheryl |
| Fagan | Boris |
| Fagan | Dallas |
| Fails | Dewane W. |
| Fails | Gina |
| Fair | Barbara |
| Fair | Donna |
| Fair | Mitchell |
| Fair | Victoria |
| Fair | Wakenna |
| Fair | Willie |
| Fairchild | Brian |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Fairchild | Sidney |
| Fairchild | Tracy |
| Fairhurst | Donald |
| Faith | Amy |
| Fallon | John |
| Fallowfield | Darren |
| Faluski | Natawna |
| Fant | Bertha |
| Fant | Nelson |
| Faquar | Christhehia |
| Farmer | Angela |
| Farmer | Cheryl L |
| Farmer | Neil |
| Farmer | Ta'Mia |
| Farner | Diane |
| Farris | Amastasha |
| Farris | Gregory |
| Fauth | Ned |
| Federspill | Stefanie |
| Fee | Sandra |
| Felder | Raymond |
| Felder | Raymond |
| Felder | Raymond |
| Fells | Janeish |
| Felton | Anthony |
| Felton | Antoine Noel |
| Felton | Clark D |
| Felton | Julian |
| Felton | Stefan |
| Fenior | Timothy |
| Fenn | Briana |
| Fenner | Matthew |
| Ferell | Ronald |
| Ferguson | Annie |
| Ferguson | Carlos Shawn |
| Ferguson | Denise |
| Ferguson | Denise Jean |
| Ferguson | Ernestine |
| Ferguson | Jaylen |
| Ferguson | Kennesha |
| Ferguson | Kenneth |
| Ferguson | Marquivas |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Ferguson | Martin |
| Ferguson | Merlin |
| Ferguson | Tanisha |
| Ferguson | Victor |
| Ferguson-Prance | Dawne |
| Ferguson-Willliams | Cynthia |
| Fernandes | Noel |
| Ferrell | Calvin |
| Ferrell | Joe |
| Ferrell | Sadi |
| Fetzer | Nicholas |
| Fielder | Janet |
| Fielder | Maurice H |
| Fields | Carol |
| Fields | Curtis |
| Fields | Curtis |
| Fields | Diane |
| Fields | Diane |
| Fields | Diary |
| Fields | Evangela |
| Fields | Evreika |
| Fields | Fiora |
| Fields | Imani |
| Fields | Jairius |
| Fields | James |
| Fields | John |
| Fields | Junnie |
| Fields | Larry |
| Fields | Lawrence |
| Fields | Lottie |
| Fields | Pat |
| Fields | Roy |
| Fields | Roy |
| Fields | Sharon Denise |
| Fields | Simona |
| Fields | Simona |
| Fields | Teresa |
| Fields | Tyshaya |
| Fike | Anthony |
| Fike | Tatum |
| Filders | Kermit |
| Files | Latasha |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Fillmore | Larry |
| Finch | Jeremie |
| Findley | Moses |
| Finholm | Elizabeth |
| Finister | Terry M |
| Finkea | Shweika |
| Finley | Marquice |
| Finney | Alisha |
| Finney | Idris |
| Finney | Janea |
| Finney | Rosa |
| Firmingham | Norman |
| Fisco | Duane |
| Fishback | Steven |
| Fisher | Altheda |
| Fisher | Benjamin |
| Fisher | Carolyn |
| Fisher | Daejanay |
| Fisher | Desandra |
| Fisher | Ebony |
| Fisher | Freddie |
| Fisher | Gregory |
| Fisher | Jeanine |
| Fisher | Jeannie |
| Fisher | Joyceland |
| Fisher | Joyceland |
| Fisher | Levorn |
| Fisher | Margaret |
| Fisher | Matthew |
| Fisher | Melissa |
| Fisher | Michelle |
| Fisher | Patricia |
| Fisher | Quarney |
| Fisher | Quarney P |
| Fisher | Sheneka |
| Fisher | Stephanie |
| Fisher | Tanayah |
| Fisher | Tonisha |
| Fisher | Unique |
| Fisher Sr | Gregory A |
| Fishwick | Shawn |
| Fitzgerald | Ziara |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Fizer | J'vette |
| Fizer | Kenneth A. |
| Fizer | Regina |
| Flagg | Gloria |
| Flanagin | Lillian |
| Flanagin | Raymond |
| Fleming | Curtina |
| Fleming | De'Quan |
| Fleming | Ezzekiel |
| Fleming | Jewel |
| Fleming | Johnny |
| Fleming | Kalyn |
| Fleming | Makayla |
| Fleming | Quiyonna |
| Fleming | Sabrina B. |
| Fleming | Shaquh |
| Fleming | Sharon |
| Fleming | Shawna |
| Fleming | Vickie |
| Flemming | Lakesha |
| Flenard | Demetrius |
| Flenard | Enoch, Jr. |
| Fletcher | Irma |
| Fletcher | Irma |
| Fletcher | Rene |
| Fletcher | Robert |
| Fletcher | Wadell |
| Flick | Brandi |
| Flint | Maleah |
| Flint Park Hand Car Wash | |
| Flood | Aaron |
| Flood | Annie Mae |
| Flood | Jerome |
| Flood-Jones | Givie |
| Flores | Maria |
| Flores | Maria |
| Flores | Natalie |
| Flowers | Bettie Jean |
| Flowers | Calvin |
| Flowers | Daquavia |
| Flowers | David |
| Flowers | Latasha |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Flowers | LaTasha |
| Flowers | Lisa |
| Flowers | Montresia |
| Flowers | Roberta |
| Flowers | Sheneka |
| Flowers, Jr. | Paul |
| Floyd | Steven |
| Fluellen | Barbara |
| Fluellen | Sonya |
| Fluker | Ametra |
| Fluker | JaVon |
| Fluker | Porsha |
| Fluty | Gabriel |
| Fluty | Stacy |
| Flynn | Chris |
| Foard | Sharondra |
| Fofana | Noha |
| Fogerty | Brent |
| Folsom | Paris |
| Foot | Mary |
| Ford | Angel |
| Ford | Antonio |
| Ford | Armill |
| Ford | Betty |
| Ford | Felicia |
| Ford | Iyanna |
| Ford | Kelli |
| Ford | Linda |
| Ford | Malachi |
| Ford | Marvin |
| Ford | Maya |
| Ford | Michael |
| Ford | Michael |
| Ford | Samuel |
| Ford | Sylvester |
| Ford | Tomasha |
| Ford | Woodrow |
| Ford (D) | Gerald Henry |
| Ford Ii | Gregory |
| Ford, Sr | Gregory |
| Fordham | Barbara |
| Fordham | Ericka |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Fordham | Miles Lee |
| Fordham | Robert |
| Ferguson-Williams | Cynthia |
| Forrest | Dawn |
| Forster | Bianca |
| Forster | Linda |
| Fort | Ericka |
| Fortenberry | Debra |
| Fortner | Charlene |
| Fortner | Lawrence |
| Foster | Aretha |
| Foster | Bianca |
| Foster | Bianca |
| Foster | Darius |
| Foster | Jw |
| Foster | Kyriel |
| Foster | Paulette |
| Fouse | Irene |
| Fouse | Johnny L |
| Fouse | Kevin |
| Fouse | Irene |
| Fouse Sr | Kevin |
| Fowler | Antoinette |
| Fox | Alma |
| Fox | Dequindre |
| Fox | Lee T. |
| Fox | Leonard |
| Fox | Lloyd |
| Fox | Theresa |
| Foy | William |
| Fraizer | Henery |
| Fralick | Margaret |
| France | Jamario |
| France, Jr. | Jeremiah |
| Francis | Calbert |
| Francis | Errol |
| Francis | Linda |
| Francis | Sandra |
| Franco | Marcella |
| Frank | Brittany |
| Frank | Marcus |
| Franklin | Andrew |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Franklin | Betty |
| Franklin | Camalia |
| Franklin | Carmen |
| Franklin | Carse |
| Franklin | Dorothy |
| Franklin | Dorothy |
| Franklin | Jacquelyn |
| Franklin | Jean |
| Franklin | Jo L. |
| Franklin | Johnny |
| Franklin | Johnny |
| Franklin | Johnny |
| Franklin | Kenya |
| Franklin | Leticia |
| Franklin | Lionell |
| Franklin | Lori |
| Franklin | Miracle |
| Franklin | Montree |
| Franklin | Panbria |
| Franklin | Paul |
| Franklin | Paula L |
| Franklin | Russell |
| Franklin | Sandra |
| Franklin | Shyron |
| Franklin | Tasha |
| Franklin | Tekeia |
| Franklin | Terrance |
| Franklin | Tracey |
| Franks | Judy |
| Fransioli | Tenajia |
| Fraser | Kayleigh |
| Frasure | Donna |
| Fratier | Susan |
| Frazier | Angeliqua |
| Frazier | Char |
| Frazier | Corie |
| Frazier | Kaleia |
| Frazier | Melvin |
| Frazier | Pam |
| Frazier | Susan |
| Frazier | Tracy |
| Frechette | Darrin |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Freeland | Arlene |
| Freeland | Arlene |
| Freels | Crystal M. |
| Freeman | Alexis |
| Freeman | Cedric |
| Freeman | Corey |
| Freeman | Corey |
| Freeman | Jacob |
| Freeman | Janice L. |
| Freeman | Jenna |
| Freeman | Jorden |
| Freeman | Marjorie |
| Freeman | Megan |
| Freeman | Melissa |
| Freeman | Randy |
| Freeman | Willie |
| French | Ebony |
| French | Francis |
| French | James |
| French | Kimberly |
| Frey | Patrick |
| Frierson | Sharon |
| Frierson | Sharon |
| Frisby | Shaunte |
| Frisby | Shayna |
| Froehlich | Karla |
| Frost | Crystal |
| Frost | John Lewis |
| Frost | Kimberly |
| Frost | Laurie |
| Frost | Shirley |
| Frost | Warner |
| Fry | Ernesha |
| Frye | Ernestine |
| Frye | LaDaisha |
| Frye | Mary |
| Fryer | Edward |
| Fryer | Marcia |
| Fryer | Varlerie |
| Fryer | Vera |
| Fulcher | Tammy |
| Fulcher | Terry |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Fulcher | Troy |
| Fulgham | Curtis |
| Fulgham | Joe Ann |
| Fulgham | Terry |
| Fulghum | May |
| FULLER | BELVAIN |
| Fuller | Belvain |
| Fuller | Brenda |
| Fuller | Caleb |
| Fuller | Donald |
| Fuller | James K. |
| Fuller | Laurie |
| Fuller | Tina |
| Fuller Jr | Earl |
| Fuller Jr. | Danny |
| Fulton | Clark |
| Funches | Patricia |
| Funches | Patricia |
| Funches | Rosharra |
| Fuqua | Tasha |
| Furline-Walker | Doris |
| Fyke-Jolly | Alyshia |
| Gaddy | Damyia |
| Gaddy | DezRelon |
| Gaddy | Dezrelon |
| Gaddy | Kapreica |
| Gaddy | Shameka |
| Gagnon | Cynthia |
| Gagnon | Rebecca |
| Gainer | Timothy |
| Gaines | Carlos |
| Gaines | David |
| Gaines | Janae |
| Gaines | Janet |
| Gaines | John |
| Gaines | Joseph |
| Gaines | Joseph |
| Gaines | Ladesta |
| Gaines | Markell |
| Gaines | Matthew |
| Gaines | Ronald |
| Gaines | Settongria |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Gaines | Sheila |
| Gaines | Terrance |
| Gaines | Tyrus |
| Gains | Christopher |
| Gaither | Ashleigh |
| Gakon | Fatoumata |
| Gakou | Fatoumata |
| Gale | Callie |
| Gale | Jamoni |
| Gallimore | Shontel |
| Galliway | Meghan |
| Galloway | Decreta |
| Galloway | John |
| Galloway | Ronald |
| Galloway | Sheree |
| Galloway | Sheree |
| Galloway | Tuesday |
| Galloway | Tynia |
| Gant | Deborah |
| Gant | Joseph |
| Garant | Thomas |
| Garchow | Jacob |
| Garcia | Eustolia |
| Garcia | Jobita |
| Garcia | Jobita |
| Garcia Natera | Juan Carlos |
| Garden | Julian |
| Gardin | Angela |
| Gardin | David |
| Gardin | Deonte |
| Gardin | Keyon |
| Gardin | Tasharra |
| Gardner | Brittney |
| Gardner | Brittnie |
| Gardner | Jashon |
| Gardner | Jashon |
| Gardner | Javonna |
| Gardner | John |
| Gardner | Louis James |
| Gardner | Michael |
| Gardner | Nathan |
| Gardner | Nicholas |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Gardner | Robert |
| Gardner | Shalinda |
| Gardner | Thomas |
| Gardner Jones | Sharika |
| Garfield | Melanie |
| Garland | Denisha |
| Garland | Marla |
| Garland | Michael |
| Garland | Tia |
| Garland | Tiara |
| Garner | Estella |
| Garner | Kelvin |
| Garner | Rosalyn |
| Garrett | Agnes |
| Garrett | Berlinda |
| Garrett | Briana |
| Garrett | Charise |
| Garrett | Jimmie T. |
| Garrett | Matthew J |
| Garrett-Hodo | Belinda F. |
| Garrison | Michael |
| Garrow | Aloysius |
| Garth | Dennis |
| Garth | Nicholette |
| Garth | Robert |
| Gartin | Fred |
| Garty | Anastasia |
| Garvins | Kalizjah |
| Gary | Nudell |
| Gary | Randall |
| Gary | Sharika |
| Garza | Charley |
| Garza | Mary |
| Garza | Ricardo |
| Gates | Aaron |
| Gates | Allen |
| Gates | Nikkia N. |
| Gatewood | Amanda |
| Gatewood | Eric |
| Gatewood | Erma |
| Gatewood | Kenyahdal |
| Gatewood | Patricia |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Gatewood | Sheldon |
| Gatewood | Ted |
| Gathright | Michael |
| Gatica | Mekallah |
| Gatica Jr | Rey |
| Gatson | Nicola |
| Gause Jr | Frank |
| Gauthier | Tiara |
| Gaylor | Delores |
| Gaylor | Laquetta |
| Gearhart | Michael |
| Gearing | Thomas |
| Gee | Lakisha |
| Geeck | Aaron |
| Geesey | Shicara |
| Geick | Harley, IV |
| Gene Jackson | Darrell |
| Genella | Lovann |
| Genella | Michael |
| Gengler | Pamela |
| Gentry | Bobby |
| Gentry | Bobby C. |
| Gentry | Jack'Ee |
| Gentry | Maxine |
| Gentry | Melvin |
| Gentry | Melvin |
| George | Cecil |
| George | Debra |
| George | Jody |
| George | Vicki |
| George | Vicki |
| Gerber | Matthew |
| Gerics | Dawn |
| Germain | Rachel |
| Geter | Annette |
| Getter | Doretha |
| Getter | Jessica |
| Getter | Jessica |
| Getty | Jeanette |
| Ghaith | Hanan |
| Ghantous | Fadi |
| Ghotra | Ranjit |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Gibbs | Alean E |
| Gibbs | China |
| Gibbs | Christina |
| Gibbs | Datavius |
| Gibbs | Douglas |
| Gibbs | India |
| Gibbs | King |
| Gibbs | Lois |
| Gibbs | Marilyn |
| Gibbs | Tereva |
| Gibson | Aaliyah |
| Gibson | Alice |
| Gibson | Anita |
| Gibson | Chad |
| Gibson | Douglass |
| Gibson | Dwayne |
| Gibson | Geamill |
| Gibson | Jibre |
| Gibson | Kari |
| Gibson | LaShon |
| Gibson | Lashunda |
| Gibson | Nadia |
| Gibson | Nathaniel |
| Gibson | Orlando |
| Gibson | Patricia |
| Gibson | Rebecca |
| Gibson | Sela |
| Gibson | Shanae |
| Gibson | Shawn |
| Gibson | Ulvonka |
| Gibson | Ulvonka |
| Gibson | Venita L. |
| Gibson | Willie |
| Gibson Jr | Caron |
| Giddings | Chad |
| Giddings | Faith D. |
| Giddings | Lawrence |
| Giddings | Robert |
| Gidens | Angela |
| Gifford | Juanita |
| Gilbert | Allen |
| Gilbert | Anwan |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Gilbert | Deitre |
| Gilbert | Diana |
| Gilbert | Elaine |
| Gilbert | Elston |
| Gilbert | Huey |
| Gilbert | Larry |
| Gilbert | Lisa M. |
| Gilbert | Lynnisha |
| Gilbert | Sheila |
| Gilbert | Vanita |
| Gildersleeve | Carl |
| Gildersleeve | Erroll |
| Giles | Brittny |
| Giles | Mary |
| Giles | Vencint |
| Gilko | Daryl |
| Gill | Ayonna |
| Gill | David |
| Gill | Delisa |
| Gill | Depretha |
| Gill | Kendra |
| Gill | Lonnise |
| Gill | Lonnise |
| Gill | Rickey |
| Gill | Robert |
| Gill | Ronda |
| Gillard | Antionette |
| Gillard | Ronnae |
| Gillen | John |
| Gillespie | Beverly Denise |
| Gillespie | Cloteal |
| Gillespie | Gwendolyn |
| Gillespie | Ire |
| Gillespie | M. Dorothy |
| Gillespie | Marlon |
| Gillespie | Terrance |
| Gilliard | Francis |
| Gilliem Jr | Harrey |
| Gindlesperger | Joesy |
| Gipson | Haley |
| Gipson | Michael |
| Gipson | Mildred |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Gipson | Sammie |
| Gist | Janice |
| Gist | Tommy |
| Givens | Terrel |
| Givens | Terrel |
| Givens | Terry |
| Gladding | Brandy |
| Gladish | Debra |
| Gladney | Louis |
| Gladney | Earl |
| Gladney | Louis |
| Glaspie | Rosalie |
| Glass | Angernitter |
| Glasschild | Boe |
| Glasschild | Boe |
| Glasschild | Brenda |
| Glasschild | Hillery |
| Glasscock | Caroline |
| Gleason | Shawn |
| Gleeson | Jason |
| Gleeson | Samantha |
| Gleffe | George Karl |
| Gleffe | George Paul |
| Gleffe | Wendy |
| Glenn | Alexander |
| Glenn | Clifford A. |
| Glenn | Tanaysha |
| Glober Junior | William |
| Glory | Chalene |
| Glover | Darryl |
| Glover | Eric |
| Glover | Erika |
| Glover | Faye Angela |
| Glover | Jamal |
| Glover | Jermic |
| Glover | Kenneth |
| Glover | Keyonna |
| Glover | Lakeisha |
| Glover | Patricia |
| Glover | Shirley |
| Glover | Wanda |
| Glynn | Dorothy |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Godard Sr | Denorse |
| Godbott | Denia |
| Goddard | Lawrence |
| Godfrey | Jessica |
| Godfrey | Jessica |
| Godfrey | Jessica |
| Godin | Christa |
| Godwin | Krystal |
| Godwin | Shirley |
| Goff | Mark Andrew |
| Goff | Quanika |
| Goff | Stacey |
| Goggins | Shantel |
| Goings | James |
| Goins | Mildred |
| Goins | Scott |
| Gold | Helen |
| Gold | Michael |
| Golden | Charles |
| Golden | Cleon |
| Golden | David |
| Golden | Lorea |
| Golden | Mary |
| Golden | Victor |
| Golden | Vincent |
| Goldsberry | Charles |
| Goldsberry | Linda |
| Goldston | Montrell |
| Golidy | Ralph |
| Golson | Kenyetta |
| Gonzales | Jacqueline |
| Gonzales | Paul |
| Gonzalez | Irene |
| Gooch | Donna |
| Gooch, Jr. | Orlando |
| Good | Carie |
| Goodlow | Carla |
| Goodlow | Jerry |
| Goodlow | Lorraine |
| Goodlow | Robert |
| Goodlow | Robert |
| Goodlow | Unita |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Goodman | Alonzo |
| Goodman | Alonzo |
| Goodman | Benjamin |
| Goodman | Bettie Ann |
| Goodman | Emerald |
| Goodman | Eureka |
| Goodman | Linda |
| Goodman | Marylin |
| Goodman | Nancy Joanne |
| Goodman | Orlandos |
| Goodman | Rita |
| Goodrich | Tonia |
| Goodwin | Jacqueline |
| Goodwin | Timothy |
| Gooley | Monique |
| Goosby | Lenard |
| Goosby | Matasha |
| Goosby | Moses |
| Gorden | Billy |
| Gorden | Billy |
| Gorden | Shamaira |
| Gordon | Andrew |
| Gordon | Donta |
| Gordon | Lanville Arthur |
| Gordon | Milton |
| Gordon | Rickey |
| Gordon | Rosie |
| Gordon (D) | Diane |
| Gordon, Jr. | Arthur |
| Gosha | Charlie |
| Goss | Lindsey |
| Goss | Louella |
| Goss | Shervon |
| Goss | Tae'lyr |
| Goss | Tameka |
| Goss | Tameka |
| Gould | Gaynell |
| Gould | Jeffrey |
| Gould | Lugennia |
| Gould | Tawana |
| Gowder | Debbie |
| Gowder | Marvin |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Gowder | Shaquala |
| Grace | Bobby Dean |
| Grace | Darlene |
| Grace | Darryl |
| Grace | Frank |
| Grace | Kevin |
| Grace | Mary |
| Grace lee | Jacquelyn |
| Gracey | Joyce |
| Graczyk | John |
| Grady | Alfie |
| Grady | Kennedy |
| Grady | Kinish |
| Gragg | Wali |
| Graham | Lorele |
| Graham | Lorelei |
| Graham | Lorelei A. |
| Graham | Norman J. |
| Graham | Sandra F. |
| Graham | Sheila |
| Graham | Valerie |
| Graham | Vivian |
| Grain | Julie |
| Grams | Jessica |
| Gramse | Latonia |
| Granberry | Bessie |
| Granberry | Jeanette |
| Granberry | Jeanette |
| Granberry | Jeanette |
| Granberry | Kenneth |
| Grant | Bulah |
| Grant | Clyde |
| Grant | Cora |
| Grant | Debra |
| Grant | Donald |
| Grant | Donald |
| Grant | George |
| Grant | Krystal |
| Grant | Lottie |
| Grant | Olin |
| Grant | Teresa |
| Grant | Deshannon |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Grass | Innica |
| Grass | Rayvon |
| Grass | Roshaad |
| Grass | Rosie Mae |
| Gravelle | Terry L. |
| Graves | Annie |
| Graves | Deonnie |
| Graves | Elizabeth |
| Graves | Marion |
| Gray | Abdul-Adheem |
| Gray | Andrea |
| Gray | Anthony |
| Gray | Brett |
| Gray | Brittany R. |
| Gray | Champion |
| Gray | Darnell |
| Gray | Jennifer |
| Gray | Jethro |
| Gray | Juwayriah |
| Gray | Kadija |
| Gray | Kathy |
| Gray | Mildred |
| Gray | Otis |
| Gray | Rachel |
| Gray | Recardo, Sr. |
| Gray | Ronald |
| Gray | Sarah P |
| Gray | Shamika |
| Gray | Trinity |
| Grayer | Jacquetta |
| Grayer | Odie |
| Gray-Harton | Keyasha |
| Grays | Diashelle |
| Grays | Donald |
| Grayson | Brenda |
| Grayson | Danuiel |
| Grear | Kacetta |
| Grear | Tashyia |
| Grear | Terisa |
| Greason | Garrett |
| Greason | Herbert |
| Greason | Tina |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Green | Andre |
| Green | Andrew |
| Green | Artis |
| Green | Artisha |
| Green | Aywan |
| Green | Branesha |
| Green | Brenda |
| Green | Brian |
| Green | Cedric |
| Green | Cristina |
| Green | Crystal |
| Green | Danielle |
| Green | Denise |
| Green | Deonte |
| Green | Dewayne |
| Green | Dieisha |
| Green | Geovonne |
| Green | Gwendolyn Ann |
| Green | Hudson |
| Green | Jacques |
| Green | Jacquetta |
| Green | James |
| Green | Joyce |
| Green | Kearn |
| Green | Kei'Arah |
| Green | Kiron |
| Green | Lawrence |
| Green | Leonia |
| Green | Lillie M. |
| Green | Lisa |
| Green | Marshall L. |
| Green | Martin |
| Green | Martin |
| Green | Michele |
| Green | Minna |
| Green | Rashala |
| Green | Rickey |
| Green | Robert |
| Green | Roderick L. |
| Green | Sandra |
| Green | Shalandra |
| Green | Sheawana |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Green | Sheila |
| Green | Steven |
| Green | Susan |
| Green | Sylvia |
| Green | Tamala |
| Green | Terrence |
| Green | Terry |
| Green | Tierika |
| Green | Tierika |
| Green | Tiondra |
| Green | Tyree |
| Green | Victoria |
| Green | Wanda Faye |
| Greenard | Calvin |
| Greene | Agnes |
| Greene | Ariel |
| Greene | Delgarto |
| Greene | Kevin |
| Greene | Shonteara |
| Greene | Terence |
| Greening | Deloris |
| Greenlee | Harold |
| Greenlee | Lashunda |
| Greenlee | Norris |
| Greenlee | Ta'Secia |
| Greenler | Michael |
| Green-Torbert | Katrina |
| Green-Torbert | Lamont |
| Greer | Edward |
| Greer | Frank |
| Greer | Paul |
| Greer | Robert |
| Greer | Ruby L. |
| Greer | Shameka |
| Greer | William |
| Gregory | Austin |
| Gregory | Malik |
| Gregory | Tami Ann |
| Gregory | Timothy |
| Gregory | Willie |
| Gregurich | Brenda |
| Grier | Venus |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Griffin | Dennis |
| Griffin | Dezmond |
| Griffin | Diamond |
| Griffin | Diedra |
| Griffin | Emma L. |
| Griffin | Jadariea |
| Griffin | Jessie |
| Griffin | Lewis |
| Griffin | Pamela |
| Griffin Sr | Derrick |
| Griffin-Raines | Aqueriana |
| Griffis | Jamie |
| Griffis | Vance |
| Griffith | Ali |
| Griffith | Ali |
| Griffith | Steven |
| Griffus | Angela |
| Griggs | Jamil |
| Griggs | Joyice |
| Griggs | LaDorothy |
| Griggs | Louis Alan |
| Griggs | Rosemary |
| Griggs | Tania |
| Griggs | Tania |
| Griggs | Virginia |
| Grigsby | Phillip |
| Grimes | Charity |
| Grimm | Christopher D |
| Grinnell | Nicole |
| Grismer | Teresa |
| Griswold | Destinee |
| Griswold | Juanita |
| Grobe | Mary |
| Grogan | Katrina |
| Grondin | Margie |
| Grondin | Paul |
| Grover | Nathaniel |
| Grover | Ronald |
| Groves | Darwin |
| Groves | Hannah |
| Groves | Jill |
| Grubbs | Charshinda |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Grubbs | Kiel |
| Grundy | Carolyn |
| Grundy | George |
| Grundy II | George |
| Guenther | Robert |
| Guertin | Shari |
| Gueye | Danesia |
| Guice | Larry |
| Guimaraes | Alberto |
| Guimaraes | Crystal |
| Guise | Carolyn |
| Gulacsik | Ellaine |
| Gulla | Hazim |
| Gulla | Heather |
| Gulla | Heidi |
| Gulla | Holly |
| Gulla | Ihklas |
| Gulledge | Larry Eli |
| Gulledge | Tommy |
| Gullett Jr | Robert |
| Gulley | Joe W. |
| Gumulimski | Jesse Wayne |
| Gunter | Tariya |
| Gunther | Kim |
| Gurzick | Robert J |
| Gusha | Mary |
| Guthridge | Delois |
| Gutierrez | Jessica |
| Gutierrez | Suamy |
| Guy | Denise |
| Guy | Omar |
| Guy | Sarah |
| Guyton | Gabrielle |
| Guzman | Luis |
| Guzman | Mercedes |
| Gwinn | Laura |
| Haack | Austin |
| Hachem | Hiba |
| Hachem | Houssein |
| Hacker | Tricia |
| Hackney | Ernest |
| Hadley | Dominique |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Hafan | Emma |
| Hairston | Angela |
| Hairston | Dora |
| Hairston | Dora |
| Hairston | Dorisarene |
| Hairston | Dwight |
| Hairston | Dwight |
| Hairston | James |
| Hairston | Jasmin |
| Hairston | Juanita |
| Hairston | Mollie |
| Hairston | Mollie |
| Hairston | Monya |
| Hairston | Monya |
| Hairston | Oscar |
| Hairston | Patricia |
| Hairston | Patrick |
| Hairston | Sadie |
| Hairston | Shawn |
| Hairston | Steven |
| Hairston | Timothy |
| Hairston | Tracy |
| Halbert | Craig |
| Hale | Megan |
| Hale | Robert |
| Hale | Patricia |
| Hale Jr | Earnest |
| Haley | Angela |
| Halford | Doris Mae |
| Halford, Jr. | Archie |
| Halford-Dupree | Fredrick |
| Halifax | Grace |
| Hall | Alexsis |
| Hall | Allyne |
| Hall | Barbara |
| Hall | Camaron |
| Hall | Chaneta |
| Hall | Conslyn |
| Hall | Cowana |
| Hall | Desmon |
| Hall | Dwight |
| Hall | Ebony |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Hall | Ebony |
| Hall | Elijah |
| Hall | Elijah |
| Hall | Fredrick |
| Hall | Jeffery |
| Hall | Katherine |
| Hall | Katherine L |
| Hall | Katherine L |
| Hall | Kristen |
| Hall | Linda |
| Hall | Madison |
| Hall | Mary |
| Hall | Melissa |
| Hall | Myles |
| Hall | Patricia |
| Hall | Renny |
| Hall | Shalinda |
| Hall | Stephanie |
| Hall | Susan |
| Hall | Tameyah |
| Hall | Tanesa |
| Hall | Timothy |
| Hall | Tiseema |
| Hall | Vella |
| Hall | Wallace |
| Hall Jr | Rakema |
| Hall-Deloach | Keveonte |
| Hamacher | Hazel |
| Hamacher | John |
| Hamel | Lisa |
| Hamilton | Aman |
| Hamilton | Barbara |
| Hamilton | Carrie Louis |
| Hamilton | Danlisa |
| Hamilton | Danlisa |
| Hamilton | Darveal |
| Hamilton | Davina |
| Hamilton | Devin |
| Hamilton | Gordon |
| Hamilton | Ishmael |
| Hamilton | John |
| Hamilton | John |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Hamilton | Patricia Dianne |
| Hamilton | Shaquita |
| Hamilton | Shenika |
| Hamilton | Shenika |
| Hamilton | Teresa |
| Hamilton | Trevor |
| Hamilton | Trina |
| Hamlett | Andre |
| Hamlett | Carrie |
| Hamlett | Hakeem |
| Hamlett | Kevin |
| Hamlett | Nelson |
| Hamlett | Pernell |
| Hamlett | Tommie |
| Hamlin | Gloria |
| Hamlin | Ralkeita Jalaine |
| Hamlin | Zarieah |
| Hammett | Keisha |
| Hammon | Jessica |
| Hammond | Brenda |
| Hammond | Eddie |
| Hammond | Glenn |
| Hammond | Howard |
| Hammond | Robert |
| Hampel | Patricia K |
| Hampton | Antoine |
| Hampton | Darrin |
| Hampton | Kamilah |
| Hampton | Kamilah |
| Hampton | Ladelia |
| Hampton | Lovie |
| Hampton | Lynne |
| Hampton | Mary |
| Hampton | Richard L. |
| Hampton | Rodney |
| Hancock | Annette |
| Hancock | Samantha |
| Hancock | Sherman |
| Handley | Crystal |
| Handley | Crystal |
| Handley | Cynthia |
| Handley | Jessie |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Handley | Ora |
| Handley | Raven |
| Handley | Renee |
| Handley | Tatyonna |
| Handley | Willie |
| Handy | Carrie |
| Handy | Reola |
| Haney | Joyce |
| Haney | Rena |
| Hanley | Timothy |
| Hanna | Annmarie |
| Hanna | Mandi |
| Hanna | Mandi |
| Hanna | Misti |
| Hanson | Lusettie |
| Haralson | Che |
| Haralson | Gardell |
| Hard | Teaquina |
| Hardaway | Totiona |
| Harden | Cora |
| Harden | Darlene |
| Harden | Helen |
| Harden | Isis |
| Harden | Lavonne |
| Harden | Lora |
| Harden | Serrita |
| Harden | Teaquina |
| Harden | Terry |
| Harder | Cora |
| Hardin | Tareya |
| Hardin | Rekeya |
| Hardin Ii | Gary |
| Harding | John |
| Hardwick | Darkesha |
| Hardwick | Juliet |
| Hardy | Alma |
| Hardy | Antionette |
| Hardy | Jacqueline |
| Hardy | Jacquelyn |
| Hardy | Myles |
| Hardy | Ralph |
| Hardy | Taleesha |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Hardy | Taquisha |
| Hardy | Tiona |
| Hardy | Venetia |
| Hardy | Victoria |
| Hardy | Von-Royce |
| Hardy, Ii | John |
| Hare | Iris |
| Hare | Iris |
| Hare | Iris |
| Hare | Iris J. |
| Hargrave | Randy |
| Hargrave Sr. | Ardell L. |
| Hargrave Sr. | Linda |
| Hargreaves | Sydney |
| Harlston | DeAndre |
| Harman | Gordon |
| Harman | Lisa |
| Haron | Tadd |
| Harper | Antwan |
| Harper | Carolyn |
| Harper | Daniasha |
| Harper | John |
| Harper | Katie |
| Harper | Keasia |
| Harper | Lakisha |
| Harper | Lenelle |
| Harper | Menica |
| Harper | Nikita |
| Harper | Raushawnda |
| Harper | Sandra |
| Harper | Shemica |
| Harper | Shownda |
| Harper | Silvia |
| Harper | Wilbar |
| Harper-Shelton | Rochell |
| Harrell | Krista |
| Harrell | Leslie |
| Harrell | Vanessa |
| Harris | Albert |
| Harris | Allison M. |
| Harris | Amaria |
| Harris | Anita |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Harris | Ashawna |
| Harris | Brenda |
| Harris | Calisha |
| Harris | Charles |
| Harris | Charles |
| Harris | Charlie |
| Harris | Cynthia |
| Harris | Darryl |
| Harris | Deborah |
| Harris | Deborah |
| Harris | Delands |
| Harris | Derrick |
| Harris | Donald |
| Harris | Elvis |
| Harris | Eugene |
| Harris | Fortina |
| Harris | Frankie |
| Harris | Freddy |
| Harris | Gregory |
| Harris | Jarret |
| Harris | Jerry |
| Harris | Joyce |
| Harris | Judy |
| Harris | Lawrence |
| Harris | Lillie |
| Harris | Lynnette |
| Harris | Marguerite |
| Harris | Mariah |
| Harris | Marquitta |
| Harris | Marva |
| Harris | Marva Moore |
| Harris | Mary |
| Harris | Michael |
| Harris | Michael |
| Harris | Mitchell |
| Harris | Naomi Brown |
| Harris | Nasheka |
| Harris | Ocie L |
| Harris | Otis |
| Harris | Paul |
| Harris | Paula |
| Harris | Rafelle |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Harris | Reggie S |
| Harris | Reginald |
| Harris | Robert |
| Harris | Robert |
| Harris | Robin |
| Harris | Rona |
| Harris | Russell |
| Harris | Sandra |
| Harris | Sarah |
| Harris | Shanice |
| Harris | Sharlonda |
| Harris | Sheila |
| Harris | Shirley |
| Harris | Skye |
| Harris | Sonia |
| Harris | Sylean |
| Harris | Terry |
| Harris | Titus |
| Harris | Tracy |
| Harris | Valynthia |
| Harris | Veda |
| Harris | Victoria |
| Harris | Waymond |
| Harris | William |
| Harris | William |
| Harris | Donald Lee |
| Harris | Jeffrey |
| Harris III | James |
| Harris Sr. | Robert |
| Harris, Jr. | Charlie |
| Harris-Ivey | Marion |
| Harrison | Cassidy |
| Harrison | Danniel |
| Harrison | DiQuwesha |
| Harrison | Doris |
| Harrison | Gary |
| Harrison | Gary  D |
| Harrison | Irandy |
| Harrison | Irene |
| Harrison | Irene |
| Harrison | K-Jayin |
| Harrison | Lance |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Harrison | Renee |
| Harrison | Ruth |
| Harrison | Sheila |
| Harrison | Sheila M. |
| Harrison | Shelia |
| Harrison | Wanda |
| Harrison | Yolanda R. |
| Harrison-Dudley | Reekila |
| Harson | Aruee |
| Hart | David |
| Hart | Devon |
| Hart | Iris |
| Hart | Jimmie |
| Hart | Katrina |
| Hart | Kimberly |
| Hart | Kyle |
| Hart | Leah |
| Hart | Nina |
| Hart | Patricia |
| Hart | Patricia |
| Hart | Shinia |
| Hart | Sonya R |
| Hart | Tina |
| Hart | Jerry |
| Hartfield | Drucilla |
| Hartfield | Jerome |
| Hartfield | Sheila |
| Hartley | Alison |
| Hartley | Jason |
| Hartley | Olliejean |
| Hartman | Natalie |
| Harvard | Elbert |
| Harvell | Eddie |
| Harvell | James |
| Harvey | Brian |
| Harvey | Derek |
| Harvey | Dorothy |
| Harvey | James |
| Harvey | Jeremiah |
| Harvey | Joseph |
| Harvey | Julie |
| Harvey | Korrie |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Harvey | Leeann |
| Harvey | Thomas |
| Harvey | Vera |
| Harvey | William |
| Harvey Woodward | Sharon |
| Harvey, Iii | Sam |
| Harvey, Jr. | Samuel |
| Hasan | Tauheed |
| Hash | Scottie |
| Haskins | Aaron |
| Hasman Jr. | Paul |
| Hassan | Tytianna |
| Hatcher | Brandon Emir |
| Hatcher | Shirley |
| Hatfield | Christine |
| Hatfield | Shannon |
| Hatfield | Teresa |
| Hatten | Alyna |
| Hatter | Bobby Ray |
| Hatter | Dawayne |
| Hatter | Edward R. |
| Hatter | Sandra |
| Hatter | Tony |
| Hauk | Jamie |
| Haus | Joshua |
| Hausley | Miesha |
| Hawk | Teresa |
| Hawkings | Sherley |
| Hawkins | Albert |
| Hawkins | Carolyn |
| Hawkins | Christie |
| Hawkins | Corday |
| Hawkins | Dorothy |
| Hawkins | Edward |
| Hawkins | Elizabeth |
| Hawkins | Felecia |
| Hawkins | Jecorey |
| Hawkins | Marilyn |
| Hawkins | Remonia |
| Hawkins | Remonia |
| Hawkins | Timothy |
| Hawkins | Wanda |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Hawkins | Wanda M. |
| Hawkins | Jacob |
| Hawkins Jr | Jacob |
| Hawkins Jr | Jacob |
| Hawkins, Jr. | Dorothy |
| Hawkins, Jr. | William |
| Hawks | Carl |
| Hawks, II | Carl A. |
| Hawley, Dec'd | Daniel |
| Hawthorne | Cynthia |
| Hawthorne | Jolecia |
| Hawthorne | Jolecia |
| Hawthorne | Kenneth |
| Hawthorne | Melvin |
| Hawthorne | Nile |
| Hawthorne | Nile |
| Hawthorne II | Nile |
| Hawthorne Jr. | Nile |
| Hayden | Cynthia |
| Hayes | Briana |
| Hayes | Deborah |
| Hayes | Donita |
| Hayes | Jo Ann |
| Hayes | Katherine |
| Hayes | Michael |
| Hayman | Lillie |
| Haymer | Elberta |
| Haynes | Bernadette |
| Haynes | Bernice |
| Haynes | Bernice |
| Haynes | Bobby |
| Haynes | Craig |
| Haynes | Debra |
| Haynes | Diandra |
| Haynes | Kimberly Ann |
| Haynes | Leroy |
| Haynes | Lorene |
| Haynes | Lorene |
| Hayness | Leroy |
| Hayward | Christy |
| Hayward | Sandra |
| Haywood | Breanna |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Haywood | Cassandra |
| Haywood | Darnisha |
| Haywood | Darnisha |
| Haywood | Darnisha |
| Haywood | Gladys |
| Haywood | Harold |
| Haywood | Jacqueline |
| Haywood | Kenneth |
| Haywood | Tamra |
| Haywood | Tony |
| Haywood | Shari |
| Hazard | Bethany |
| Hazard | Bethany |
| Hazard | Bethany |
| Hazard | Bethany |
| Hazard | Bonita |
| Head | Beverly |
| Head | Hervis |
| Head | Maudie |
| Healy-Watson | Dawn |
| Hearns | Lanisha |
| Hearns | Laquide |
| Hearns | Shaquilla |
| Hearod | Deana |
| Hearon | Alice |
| Hearon | Michael |
| Hearst | Ruth |
| Heath | Roy |
| Heauner | Robin |
| Hebert | James |
| Heckel | Douglas |
| Hect | Alexandria |
| Hect | Gary |
| Hedrick | Scott |
| Heenan Jr. | Peter Shannon |
| Heilig | Amber |
| Hekmati | Behnaz |
| Hellems | Okneea |
| Hellems | Onyea |
| Helmkay | Neil |
| Helmkay | Neil |
| Helms | Jessica |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Helms | Linda |
| Hemingway | Jeff |
| Hemingway | Tamara |
| Hempel | Mari |
| Hemphil | Shanila |
| Hemphill | Deborah |
| Hemphill | Gwen |
| Hemphill | Leonard |
| Hemphill Jr | James |
| Hemphill Jr. | James |
| Henard | Enoch |
| Hence | Darwin |
| Hence | Tenise |
| Hendershot | Rickey |
| Hendershott | Darlene |
| Henderson | Ardella |
| Henderson | Audrey |
| Henderson | Betty |
| Henderson | Betty A. |
| Henderson | David Lattrell |
| Henderson | Dorian |
| Henderson | Frankie |
| Henderson | Kaleb |
| Henderson | Norma Jean |
| Henderson | Ocie |
| Henderson | Shalonda |
| Henderson | Shawana |
| Henderson | Stephanie |
| Henderson-Gibbs | Cheryl |
| Hendricks | Jamie |
| Hendricks | Jamie |
| Hendrix | Aajah |
| Hendrix | Cynthia |
| Hendrix | Keely |
| Hendrix | Landon |
| Hendrix | Quinn D. |
| Hendriy | Deandre |
| Henley | Debra |
| Henley | Sandra |
| Hennie | Patricia |
| Henry | David |
| Henry | Devion |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Henry | Doris |
| Henry | Earnestine |
| Henry | Earnestine |
| Henry | Edison |
| Henry | Joshua |
| Henry | Lillian |
| Henry | Santiara |
| Henry | Stephanie |
| Henry | Vicky |
| Henry III | Anvil |
| Hensley | James |
| Hensley | Janet |
| Hensley | Janet |
| Hensley | Janet |
| Hensley | June |
| Hensley | Michael |
| Hensley | Norma |
| Henson | Arvee |
| Henson | Joshua |
| Henson | Larry |
| Henson | Nolan |
| Henson | Wanda |
| Herfurth | Jordan |
| Herfurth | Skylar |
| Hernandez | Brittany A. |
| Hernandez | Dimas |
| Hernandez | Keisha |
| Hernandez | Sergio |
| Herrera | Stanley |
| Herron | C.J. |
| Herron | Charnita |
| Herron | George |
| Herron | Gloria |
| Herron | Ivy |
| Herron | Louise |
| Herron | Rosalind |
| Herron | Roy |
| Herron | Sherry |
| Herron | Tony |
| Heslip | Brandi |
| Hester | Julius |
| Hester | Kyan |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Hester | LaShawn |
| Hester | Quinnay |
| Hetzer | Amelia |
| Heyes | Larry D. |
| Hickey | Monica |
| Hickman | Angela |
| Hickmon | Delores |
| Hickmon | Isaiah L. |
| Hickmon | Jimmy |
| Hicks | Annie |
| Hicks | Bennie |
| Hicks | Bernice |
| Hicks | Daniel |
| Hicks | Daniel |
| Hicks | Jeanette |
| Hicks | Joshua |
| Hicks | Lucy |
| Hicks | Richard |
| Hicks | Rodney |
| Hicks | Rubbie |
| Hicks | Timothy |
| Hicks-Fant | Catherine |
| Higgins | Derrick |
| Higgs | Roy |
| Hilbert | Kenneth |
| Hill | Aaran |
| Hill | Alexander |
| Hill | Alma |
| Hill | Ares |
| Hill | Ares |
| Hill | Ashli |
| Hill | Beverly |
| Hill | Brenda |
| Hill | Carolyn |
| Hill | Catiera |
| Hill | Denise |
| Hill | Devan |
| Hill | Douglas |
| Hill | Emily |
| Hill | Emma |
| Hill | Isaiah |
| Hill | Isaiah |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Hill | Jacqueline |
| Hill | Jacqueline |
| Hill | Janice |
| Hill | Janice |
| Hill | Joanne |
| Hill | Julius |
| Hill | Kwuan, Jr. |
| Hill | Kwvan |
| Hill | Lazerick, II |
| Hill | Marcellus |
| Hill | Mary |
| Hill | Nancy |
| Hill | Otha |
| Hill | Patrick |
| Hill | Rashanda |
| Hill | Rosie |
| Hill | Shirley |
| Hill | Shirley |
| Hill | Shirley |
| Hill | Sidney |
| Hill | Sidney |
| Hill | Talita |
| Hill | Tashanda |
| Hill | Taylor |
| Hill | Temeki |
| Hill | Terry |
| Hill | Tracy |
| Hill | Trisha |
| Hill | Valarie |
| Hill | Vanita |
| Hill | Wanda |
| Hill | Willie C |
| Hill | Zegogery |
| Hill  Jr. | Onofre |
| Hill Jr. | Luther |
| Hill, Jr. | Luther |
| Hill, Sr. | Cedrick |
| Hillard | Lawana |
| Hilliard | Dora |
| Hilliard | Mariah |
| Hines | Billy Earl |
| Hines | Larry McCrow |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Hines | Robert |
| Hinkle | Debra |
| Hinkle | Debra Ann |
| Hinkle | Melba |
| Hinkle | Theresa |
| hinojosa | Alfred |
| Hinojosa | Celena |
| Hinojosa | Jose |
| Hinojosa | Stephanie |
| Hinojosa | Sylvia |
| Hinton | Demirus |
| Hinze, Dec'd | Sharon |
| Hitchings | Matt |
| Hitsman | Robert |
| Hladik | Danetta Renee |
| Hladik | Noah |
| Hladik | Terrance |
| Hobbs | Zeanna |
| Hobdy | Pondexter |
| Hobson | Hosea |
| Hobson | Jasmine |
| Hobson | Reginald |
| Hobson, Dec'd | Russell |
| Hockenhull | Marian |
| Hodge | Chris |
| Hodge | Daryl |
| Hodge | Deonna |
| Hodge | Dequane |
| Hodge | DMitchell |
| Hodge | Jessica |
| Hodge | Queanna |
| Hodge | Troy |
| Hodges | Aqualisia |
| Hodges | Hyweeda |
| Hodges | Mary |
| Hodges | Robert |
| Hodges | Tamu |
| Hodges | Yala |
| Hodgins | Ryan |
| Hodgkinson | Angel |
| Hodo | Bennie |
| Hodo | Bennie |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Hodo | Chanelle |
| Hodo | Darrell |
| Hodo | Darrell |
| Hodo | Delano |
| Hodo | Delano |
| Hodo | Errol |
| Hodo | Henry |
| Hodo | Monica |
| Hodo | Roy |
| Hodo | Tiavonni |
| Hodo | Walter |
| Hodo | Walter |
| Hodo Garrett | Berlinda |
| Hoey | Etoya |
| Hoey | Minnie |
| Hoffman | Elizabeth |
| Hoffman | Elizabeth |
| Hoffman | Georgann |
| Hoffman | Mark |
| Hofstetter | Holly |
| Hogan | Yvonne |
| Hohenstein | Jesse Michael |
| Holbrook | Daniel |
| Holbrook | Lily |
| Holbrook | Lois |
| Holbrook | Lucy |
| Holbrook | Maurice |
| Holbrook | Ozie |
| Holden | Janiya |
| Holden | Tierra |
| Holdridge | Russell |
| Holiday | Lorraine |
| Holiday | Reanna |
| Holiday | Rotika |
| Holiday-Brown | Andre |
| Holland | Charles |
| Holland | Christina |
| Holland | Kevin |
| Holland | Kevin |
| Holland-August | Sandra |
| Holley | Dejon |
| Holliday | Charles |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Holliday | Darnell |
| Holliday | Donzella |
| Holliday | Gene |
| Holliday | Ruby |
| Holliday | Willie Mae |
| Holliman | Josiah |
| Hollingsworth | Davin |
| Hollingsworth | Kim |
| Hollins | Ahley |
| Hollins | Annette |
| Hollins | Annette |
| Hollins | Bradagan |
| Hollins | Braynell |
| Hollins | Denisha |
| Hollins | Noel |
| Hollis | Judy |
| Hollis | Patricia |
| Hollis | Safaria |
| Hollister, Dec'd | Clayton |
| Holloway | DeWinter |
| Holloway | Patrick |
| Holman | Eric |
| Holman | Patricia |
| Holman | Stevie Marie |
| Holmes | Albert |
| Holmes | Alexandre |
| Holmes | Alexandre |
| Holmes | Bernestine |
| Holmes | Bobby |
| Holmes | Brenda |
| Holmes | Brenda |
| Holmes | Brenda |
| Holmes | Charles A. |
| Holmes | Charles, III |
| Holmes | Cynthia |
| Holmes | De'Asia |
| Holmes | Deloris |
| Holmes | Deonta |
| Holmes | Donna |
| Holmes | Durrikeo |
| Holmes | Helen |
| Holmes | Kanisha |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Holmes | Kanisha |
| Holmes | Lashanda |
| Holmes | Lorean |
| Holmes | Ricky |
| Holmes | Sherrie |
| Holmes | Skeetter |
| Holmes | Todd |
| Holmes | Kenneth |
| Holmes Jr- | Rufus |
| Holt | Lodia |
| Holton | Keyon |
| Honea | Jonathan |
| Honore | Fredric C. |
| Honore | Leah |
| Hood | Clayton |
| Hook | Jay |
| Hooks-Whitman | Beatrice |
| Hoornstra | Lisa |
| Hoose | Nathanial Joseph |
| Hooten | Pamela |
| Hopkins | Douglas |
| Hopkins | Doy |
| Hopkins | Ida |
| Hopkins | Kenneth |
| Hopkins | Marcus |
| Hopkins | Nathaniel |
| Hopkins | Norene |
| Hopkins | Patricia |
| Hopkins | Sheila |
| Hopkins | Shelia |
| Hopkins | Timothy |
| Hopkins | Tracie |
| Hopkins, Sr. | Kenneth |
| Hopkson | Randall |
| Hoplius | Kameron |
| Hoppe | Eugenia |
| Hopson | Helen |
| Hopson | Portia |
| Hopson | Shavez |
| Horky | Frank |
| Hornaday | Edward |
| Horne | Arilyh |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Horne | Camilla |
| Horne | Clarence |
| Horne | Clea |
| Horne | Clea |
| Horne | Delores |
| Horne | Faraji |
| Horne | James |
| Horne | Jaquayle |
| Horne | Jessica |
| Horne | Kamilah |
| Horne | Kyon |
| Horne | Leo |
| Horne | Patricia |
| Horne | Pernessia |
| Horne | Samara |
| Hornsby | Bonie |
| Hornsby | Bonnie |
| Hornsby | Bonnie |
| Horton | Angela |
| Horton | Annette |
| Horton | Anthony |
| Horton | Barbara |
| Horton | Carl |
| Horton | Dequindre |
| Horton | Edward E. |
| Horton | Eustatia |
| Horton | Genise |
| Horton | Gloria |
| Horton | Joseph L. |
| Horton | Katrina |
| Horton | Larry |
| Horton | Larunda |
| Horton | Luevenia |
| Horton | Marius |
| Horton | Marius |
| Horton | Maxine |
| Horton | Prennicea |
| Horton | Quinita |
| Horton | Regina |
| Horton | Rilla |
| Horton | Sabrina |
| Horton | Sally |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Horton | Susan |
| Horton | Tromeshia |
| Horton | Walter |
| Horton | Walter |
| Horton  Jr | Walter |
| Horton Jr | Walter |
| Hosie | Brian |
| Hoskins | Cecil |
| Hoskins | Marsilous |
| Hoskins | Tiquesha |
| Hosmer | Greg |
| Hoss | William |
| House | Jacqueline |
| House | Patricia |
| Houston | Bruce A |
| Houston | Clifton |
| Houston | Fannie |
| Houston | Francine |
| Houston | Francine |
| Houston | Ira |
| Houston | Jamarreyon |
| Houston | James |
| Houston | Janet |
| Houston | Johanna |
| Houston | Kenyrda |
| Houston | Maudell |
| Houston | Ray |
| Houston | Sandra |
| Houston | Tammy L. |
| Houston Jr. | Warner |
| Houston Jr. | Warner |
| Howard | Amir |
| Howard | Annette |
| Howard | Ava |
| Howard | Benjamin |
| Howard | Brooklyn |
| Howard | Camika |
| Howard | Connie |
| Howard | Connie |
| Howard | Cornelia |
| Howard | Dennis |
| Howard | Dennis |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Howard | Dennis |
| Howard | Grace |
| Howard | Huey |
| Howard | Mary |
| Howard | Monique |
| Howard | Randolph |
| Howard | Robert |
| Howard | Robert |
| Howard | Roshania |
| Howard | Shareka |
| Howard | Shi-ann |
| Howard | Sierra |
| Howard Triplett | Lakia |
| Howart | Kevin |
| Howell | Angela |
| Howell | Angela |
| Howell | Cynthia |
| Howell | Dwayne |
| Howell | Dwayne |
| Howell | Jamesa |
| Howell | Kyeira |
| Howell | Lavongela |
| Howell | Lovongela |
| Howell | Markieta |
| Howell | Marshall |
| Howell | Nicole |
| Howell | Randy |
| Howell | Taffiney |
| Howell | Taffiney |
| Howell | Zakhy |
| Howell | Zakhy |
| Howell Jr. | Bobby |
| Howell-Seward | Pearl |
| Howze | Anthony |
| Hoyle | Destenasia |
| Hubbard | Cassandra |
| Hubbard | Crystal |
| Hubbard | Dawnishia |
| Hubbard | Phillip |
| Hubbard | Rachel |
| Hubbard | Yvonne |
| Hubbard (DECEASED 9.9.2018) | Louis |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Hubbell | Bonnie |
| Huddleston | Betty |
| Huddleston | Cecil Earl |
| Huddleston | Chris |
| Huddleston | Mary |
| Huddleston | Raymond |
| Hudhey | Carol L |
| Hudnall | Denise |
| Hudson | Alan |
| Hudson | Alicia |
| Hudson | Beatrice |
| Hudson | Chad A. |
| Hudson | Darren |
| Hudson | Denise |
| Hudson | Dennis Edward |
| Hudson | Isaac |
| Hudson | James |
| Hudson | Maccen |
| Hudson | Paul |
| Hudson | Paul Dean |
| Hudson | Ronald |
| Hudson | Samantha |
| Hudson-Henry | Laura M |
| Hudson-Moore | Patrice |
| Hufton | Ana Maria |
| Huges | Elmore |
| Huggins | Rainey B. |
| Hughes | Chelonde |
| Hughes | Evelyn |
| Hughes | Gary. R |
| Hughes | Janie |
| Hughes | Jean |
| Hughes | Joseph |
| Hughes | Joyce |
| Hughes | LeAndrew |
| Hughes | LeAndrew |
| Hughes | Monica |
| Hughes | Netra |
| Hughes | Qwayondre |
| Hughes | Ramona |
| Hughes | Robert |
| Hughes | Yule |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Hughey | Hal |
| Hughey | Robert |
| Hughey | Ronald |
| Hughey | Sylvia |
| Hughley | Lawanna |
| Hughley | Lawanna |
| Hughley | Leteia |
| Hull | Andrew |
| Hull | Crystal |
| Hull | Sandra |
| Hull | Shelly |
| Hull | Yolanda |
| Hull | Yvonne |
| Hulman | Mary |
| Hulverson | Susen |
| Humes | Stephanie |
| Humphery | Debra |
| Humphrey | Barbette |
| Humphrey | Christine |
| Humphrey | Keyana |
| Humphrey | Remon |
| Humphrey Jr. | Troy |
| Humphries | Rashad |
| Hundley | Judith |
| Hunley | Rufus |
| Hunt | Cisero |
| Hunt | Felisha |
| Hunt | Joseph |
| Hunt | Joseph |
| Hunt | Stacie |
| Hunt | Stacie |
| Hunt, Dec'd | Nelda |
| Hunter | Angela |
| Hunter | Charles |
| Hunter | Damien |
| Hunter | Delisha |
| Hunter | Eaireonia |
| Hunter | Hattie |
| Hunter | Latasha |
| Hunter | Lillie |
| Hunter | Lillie |
| Hunter | Michael |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Hunter | Sheri |
| Hunter | Tatyanna |
| Hunter | Timothy |
| Hunter | Viola |
| Hunter | Wanda |
| Hunter | Warren |
| Hunter Jr. | Andre T. |
| Hunter Jr. | Curtis |
| Huntley | Donald |
| Huntley | Joseph |
| Huntley | Joshua |
| Huntley | Rex |
| Huntley | Shantée |
| Huntley | Tiffanie |
| Hurry | Brian |
| Hurst | Sasha |
| Hurt | Daphne |
| Hurt | Donna |
| Hurtado | Sandra |
| Husocki | Jennifer |
| Hussey | Laurene |
| Hussey | Rosa |
| Hussey Sr | Marsu |
| Hutchins | Dekecia |
| Hutchins | Jahari |
| Hutchinson | John |
| Hutchinson | Michael |
| Hutson | Renaldo |
| Hyder | Tracie |
| Ibarra | Yolanda |
| Ide, Jr. | Glen |
| Idom | Bobby |
| Ignash | Dan |
| II | Gregory |
| III | Ricky |
| Ilion | Raphael |
| Ilion | Shacoya |
| Immanuel | Ceaser |
| Imoni | Wright |
| India | Collins |
| Ingram | Emily |
| Ingram | Kerel |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Ingram | Sardalia |
| Ingram | Shtyana |
| Ingram | Walter |
| Ingram | Zarria G. |
| Inloes | Kristina |
| Inman | Amanda |
| Inman | Dennis |
| Inman | Dennis |
| Inman | Dennis |
| Inman | Glenda |
| Inman | Glenda |
| Inman | Jacci |
| Inman | Kristen |
| Inman | Lisa |
| Inman | Michael |
| Inuin | Essie |
| Inuin | Justin |
| I'onna | Person |
| Irby | Elexis |
| Irby | Jason |
| Irby | Monique |
| Irby | Shirley |
| Irby Iii | Elvin |
| Irby Jr | Elvin |
| Irby Jr. | Jasper |
| Ireland | Daniel |
| Ireland | Katrina |
| Ireland | Sandra K |
| Ireson | Jayden |
| Irvin | Jesse |
| Isabelle | Antonio Jr. |
| Isom | David C. |
| Isom | Devin |
| Isom | Lurline |
| Isom | Markeis |
| Isom | Pauline |
| Isom | ShaMyron |
| Isom | Terry |
| Ivey | Osheonna |
| Ivey | Peru |
| Ivey | Roslyn |
| Ivory | Ayanna |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Ivory | Ethel M |
| Ivory | Glo |
| Ivory | Willie D. |
| Ivory-Harper | Sylean |
| Ivory-Harper | Sylean |
| Ivy | Christina |
| Ivy | Creolla |
| Ivy | Margrett |
| Ivy | Muneerah |
| Izaha | Washington |
| Jackisch | Karl |
| Jackson | Aaron |
| Jackson | Althia |
| Jackson | Andrea |
| Jackson | Anthony |
| Jackson | Antoine |
| Jackson | Antquniece |
| Jackson | Avanell |
| Jackson | Ayeisha |
| Jackson | Baaseiah |
| Jackson | Billie |
| Jackson | Billie |
| Jackson | Brandon |
| Jackson | Britney |
| Jackson | Calvin |
| Jackson | Carla |
| Jackson | Charmayne |
| Jackson | Chonte |
| Jackson | Christina |
| Jackson | Dacia |
| Jackson | Dasani |
| Jackson | Dawn |
| Jackson | Debbra |
| Jackson | Deion |
| Jackson | Demonica |
| Jackson | Detrone |
| Jackson | Dorothy |
| Jackson | Evelyn |
| Jackson | Glenn |
| Jackson | Heaven |
| Jackson | Horace |
| Jackson | Horace |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Jackson | Howard |
| Jackson | Isaac |
| Jackson | James |
| Jackson | Janaishia |
| Jackson | Janaze |
| Jackson | Jaquan |
| Jackson | Jareion |
| Jackson | Jason |
| Jackson | Jason |
| Jackson | Jeaneen |
| Jackson | Jerry |
| Jackson | John |
| Jackson | Jolynn |
| Jackson | Joyce |
| Jackson | Joyce |
| Jackson | Judy |
| Jackson | Kalus |
| Jackson | Kalus |
| Jackson | Kamicea |
| Jackson | Kenneth |
| Jackson | Kevin |
| Jackson | Krisha |
| Jackson | Kristy |
| Jackson | Linda |
| Jackson | Lonette |
| Jackson | Lujuan |
| Jackson | Marcia |
| Jackson | Marcia |
| Jackson | Marcia |
| Jackson | Mariah |
| Jackson | Marvin |
| Jackson | Melvin |
| Jackson | Mia |
| Jackson | Michael |
| Jackson | Michael |
| Jackson | Michael |
| Jackson | Mildred |
| Jackson | Neressa |
| Jackson | Patricia |
| Jackson | Racine |
| Jackson | Ray |
| Jackson | Rhonda |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Jackson | Rickey |
| Jackson | Ricky |
| Jackson | Ricky |
| Jackson | Robert |
| Jackson | Robert |
| Jackson | Roy |
| Jackson | Shannon |
| Jackson | Sharon |
| Jackson | Sherrod |
| Jackson | Sonya |
| Jackson | Stephany |
| Jackson | Tawanna |
| Jackson | Teyana |
| Jackson | Teyana |
| Jackson | Thelonious |
| Jackson | Timothy |
| Jackson | Travis |
| Jackson | Trinette |
| Jackson | Turquisia |
| Jackson | Tyrome |
| Jackson | Tyrome |
| Jackson | Ursena |
| Jackson | Zaria |
| Jackson -Adams | Willie Mae |
| Jackson Junior | James Clenton |
| Jackson Sr. | Jessie |
| Jackson, Sr. | Horace |
| Jackson-Deloney | Saysha |
| Jacob | Bennett |
| Jacob | Gilbert |
| Jacobi | Singleton |
| Jacobi | Tyler |
| Jacobs | Anthony |
| Jacobs | Clauneas |
| Jacobs | Fra'Ja |
| Jacobs | Harlest |
| Jacobs | James |
| Jacobs | Laquisha |
| Jacobs | Orlando |
| Jacobs | Richard |
| Jacoby | Laster |
| Jacquetta | Barefield |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Jahiem | Wright |
| Jai'lyn | Martin |
| Jaissle | Michael |
| Jala | Bransford |
| Jalen | Berry |
| Jalon | Harper |
| Jamerson | Crystal |
| Jamerson | Helen |
| Jamerson | Nathaniel |
| Jamerson | Nathaniel |
| Jamerson | Sylenna |
| Jamerson | Tunice |
| Jamerson | Vivian |
| Jamerson Jr | Walter |
| James | Aaron |
| James | Amir |
| James | Bianca |
| James | Brian |
| James | Faith |
| James | Fredrick |
| James | Jackson |
| James | Jimmy |
| James | KeShawn |
| James | Kevin |
| James | Pamela |
| James | Paulina |
| James | Rodney |
| James | Sarah |
| James | Taniyah |
| James | Tina |
| James | Tinyah |
| James | Zaneta |
| James II | Jamal |
| James Jr | Cecil S |
| James Malone | Estate of |
| Jameson | Burbridge |
| James-Vivian Lewis | Daniel |
| Jamik | White |
| Jamil | Griggs |
| Jamison | Billie Jean |
| Jamison | Ivan |
| Jamison | Kanijuan |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Jamison | Maryann |
| Jamison | Maryann |
| Jamison | Randy |
| Jamison | Timothy |
| Jamison-Lee | Allaze' |
| Jarrett | Brenda |
| Jarteaves | Rice |
| Jashannalynn | Brown |
| Jasik | Jill |
| Jason | Steward |
| Jaurequi | Mary |
| Jaurequi | Ted |
| Jawhari | Ragheda |
| Jayla | Adams |
| Jaylone | Branch |
| Jean | Bobby |
| Jefferies | Marlon |
| Jefferson | Dawnette |
| Jefferson | Gus |
| Jefferson | Jamese |
| Jefferson | Raymond |
| Jefferson | Sandra |
| Jefferson | Sheena |
| Jeffreys | Darrell |
| Jeffries (D) | Joyce |
| Jehnsen | Christina |
| Jemison | Erica |
| Jemison | Tayyonna |
| Jenaiya | Tims |
| Jenkins | Armondo |
| Jenkins | Carla |
| Jenkins | Clara R |
| Jenkins | Clinton |
| Jenkins | Derrick |
| Jenkins | Elijah |
| Jenkins | Elijah |
| Jenkins | Erika |
| Jenkins | Gerald |
| Jenkins | Irma |
| Jenkins | James |
| Jenkins | Jenrick |
| Jenkins | Jerome |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Jenkins | Jerome |
| Jenkins | John |
| Jenkins | Kenneth |
| Jenkins | Lexie |
| Jenkins | Marshall |
| Jenkins | Martez |
| Jenkins | Mary |
| Jenkins | Natausha |
| Jenkins | Nikibra |
| Jenkins | Nina |
| Jenkins | Rachelle D |
| Jenkins | Roxann |
| Jenkins | Ruby |
| Jenkins | Semaj |
| Jenkins | Shakira |
| Jenkins | Shariah |
| Jenkins | Shariay |
| Jenkins | Sherrion |
| Jenkins | Terrina |
| Jenkins | Yolanda |
| Jenkins III | Williams H. |
| Jennings | Ethel |
| Jennings | Matthew |
| Jennings | Shirley |
| Jermany | Wade |
| Jermany Griffin | Debra |
| Jernigan | Vicdamone |
| Jeter | David |
| Jett Saunders | Erica |
| Jeyaratnam | Jeyanath |
| Jiles | Jennifer |
| Jiles | Sha'Neisha |
| Jimmerson | Donna |
| Jobe | Melissa |
| Johns | Kimberly |
| Johns | Michael |
| Johns | Tonea |
| Johnson | Abigail |
| Johnson | Adel |
| Johnson | Adolphio |
| Johnson | Ajahne |
| Johnson | Al |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Johnson | Albert |
| Johnson | Alex |
| Johnson | Alexi |
| Johnson | Alexis |
| Johnson | Alfonso |
| Johnson | Alice |
| Johnson | Alvis |
| Johnson | Andrea |
| Johnson | Andrea |
| Johnson | Andreanna |
| Johnson | Angele |
| Johnson | Anita |
| Johnson | Anne |
| Johnson | Annie |
| Johnson | Annie |
| Johnson | Anthony |
| Johnson | Anthony |
| Johnson | Anthony |
| Johnson | Antjuan |
| Johnson | Aquavian |
| Johnson | Armonia |
| Johnson | Arzetta |
| Johnson | Barbara |
| Johnson | Barbara |
| Johnson | Benjamin |
| Johnson | Berdie |
| Johnson | Bernice |
| Johnson | Bernice |
| Johnson | Bobbie |
| Johnson | Bobby |
| Johnson | Brant |
| Johnson | Brenda |
| Johnson | Brenda |
| Johnson | Brenda |
| Johnson | Briana |
| Johnson | Bryan |
| Johnson | Bryant |
| Johnson | Calvin |
| Johnson | Calvin |
| Johnson | Camille |
| Johnson | Candace M. |
| Johnson | Carl |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Johnson | Carla |
| Johnson | Carmella |
| Johnson | Carolyn Faye |
| Johnson | Celesta |
| Johnson | Certanya |
| Johnson | Chantelle |
| Johnson | ChanTelle |
| Johnson | Charles |
| Johnson | Charles |
| Johnson | Charles |
| Johnson | Cherelle |
| Johnson | Chrishinda |
| Johnson | Chrishonda |
| Johnson | Christine |
| Johnson | Clarence |
| Johnson | Clarice S |
| Johnson | Craig |
| Johnson | Curtis |
| Johnson | Damian |
| Johnson | Danny Lee |
| Johnson | Danyelle |
| Johnson | Darrick |
| Johnson | David |
| Johnson | Deantrick |
| Johnson | Debra Lynette |
| Johnson | Delores |
| Johnson | Dequandric |
| Johnson | Derrick |
| Johnson | Diane |
| Johnson | Donald |
| Johnson | Donald |
| Johnson | Dorothy Jean |
| Johnson | D'Quanta |
| Johnson | Earnest |
| Johnson | Eddie |
| Johnson | Ellery D. |
| Johnson | Emerson L. |
| Johnson | Erick |
| Johnson | Evelyn |
| Johnson | Ezekiel |
| Johnson | Ezekiel |
| Johnson | Franklin |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Johnson | Freddie |
| Johnson | Frederick |
| Johnson | Gabriel |
| Johnson | Gail |
| Johnson | Gail |
| Johnson | Gay |
| Johnson | George |
| Johnson | Glen |
| Johnson | Gloria |
| Johnson | Gloria A. |
| Johnson | Gregory |
| Johnson | Helen |
| Johnson | Henrietta |
| Johnson | Irene |
| Johnson | Jacqueline |
| Johnson | Jacqueline |
| Johnson | Jacqueline |
| Johnson | Jacqueline |
| Johnson | Jacrisha |
| Johnson | Jalen |
| Johnson | Jameel |
| Johnson | James |
| Johnson | James |
| Johnson | James |
| Johnson | James |
| Johnson | James Arther |
| Johnson | James E. Jr. |
| Johnson | Jaquanda |
| Johnson | Jayden |
| Johnson | Jaytoya |
| Johnson | Jeanett |
| Johnson | Jeanette |
| Johnson | Jeffrey |
| Johnson | Jennifer |
| Johnson | Jeremy |
| Johnson | Jesse |
| Johnson | Jimmie |
| Johnson | Jimmy |
| Johnson | Joe |
| Johnson | Joseph |
| Johnson | Joyce L |
| Johnson | Julia |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Johnson | Kane |
| Johnson | Kariania |
| Johnson | Karl |
| Johnson | Karon |
| Johnson | Karron |
| Johnson | Kasie |
| Johnson | Katerra |
| Johnson | Kecia |
| Johnson | Keisha |
| Johnson | Kelan Amere |
| Johnson | Kenyaire |
| Johnson | Kevin |
| Johnson | Kevin |
| Johnson | Kevonta |
| Johnson | Khris |
| Johnson | Khrystal VJ |
| Johnson | Kimara |
| Johnson | Kimbra |
| Johnson | Ky'Ren |
| Johnson | Lakisha |
| Johnson | Lamaash |
| Johnson | Larry |
| Johnson | Larry |
| Johnson | Larry |
| Johnson | Latasha |
| Johnson | Latoya |
| Johnson | Lavinia |
| Johnson | Lavinia |
| Johnson | Leah |
| Johnson | Lee |
| Johnson | Leom |
| Johnson | Linda |
| Johnson | Lisa |
| Johnson | Lonnie |
| Johnson | Lonnie |
| Johnson | Macarthur |
| Johnson | Macarthur |
| Johnson | Mahoganie |
| Johnson | Malachai |
| Johnson | Malinda L. |
| Johnson | Manchelle |
| Johnson | Marielle |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Johnson | Marquis |
| Johnson | Marshe |
| Johnson | Mary |
| Johnson | Merin |
| Johnson | Merrill |
| Johnson | Michael |
| Johnson | Michael |
| Johnson | Michael |
| Johnson | Michael |
| Johnson | Michael J. |
| Johnson | Mildred |
| Johnson | Mona |
| Johnson | Neva |
| Johnson | Nichole |
| Johnson | Nina |
| Johnson | Oneda |
| Johnson | Patsy A. |
| Johnson | Paul A |
| Johnson | Philip |
| Johnson | Phill |
| Johnson | Phillip |
| Johnson | Pierre |
| Johnson | Quante |
| Johnson | Ralph |
| Johnson | Rashid |
| Johnson | Rayvena |
| Johnson | Rayvon |
| Johnson | Rhodean |
| Johnson | Ricky |
| Johnson | Robert |
| Johnson | Robert |
| Johnson | Ronald |
| Johnson | Roscoe |
| Johnson | Rubie |
| Johnson | Ruby |
| Johnson | Sammie |
| Johnson | Sammie |
| Johnson | Samuel |
| Johnson | Sandra |
| Johnson | Shalawanda |
| Johnson | Shameka |
| Johnson | Shamonica |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Johnson | Shanika |
| Johnson | Sharese |
| Johnson | ShaRhonda |
| Johnson | Sharlet |
| Johnson | Sharon D |
| Johnson | Sharonda |
| Johnson | Shereya |
| Johnson | Shirley |
| Johnson | Stacy |
| Johnson | Stanley |
| Johnson | Stephanie |
| Johnson | Tailore |
| Johnson | Taja |
| Johnson | Taja |
| Johnson | Tamara |
| Johnson | Tameka |
| Johnson | Tammy |
| Johnson | Teaja |
| Johnson | Ted |
| Johnson | Telly |
| Johnson | Tenea |
| Johnson | Teresa |
| Johnson | Tierra |
| Johnson | Timothy |
| Johnson | Tina |
| Johnson | Toni |
| Johnson | Toniea |
| Johnson | Tony |
| Johnson | Vernon |
| Johnson | Vernon |
| Johnson | Vince |
| Johnson | Walter |
| Johnson | Waymon |
| Johnson | William |
| Johnson | William Karl |
| Johnson | Abbey |
| Johnson | Fletchia |
| Johnson Belk | Sherron |
| Johnson Belk | Sherron |
| Johnson II | Marcus |
| Johnson Iii | Ephriam |
| Johnson III | Joseph |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Johnson III | Ocie |
| Johnson jr | Erick |
| Johnson Jr. | Karl |
| Johnson Jr. | Randall |
| Johnson King | Sharon |
| Johnson, Jr. | Ephriam |
| Johnson, Jr. | Lee |
| Johnson, Jr. | Roscoe |
| Johnson, Sr. | Anjuan |
| Johnson, Sr. | Marcus |
| Johnson-Depalma | Roxana |
| Johnson-Morgan | Regina |
| Johnson-Toins | Sheila |
| Johnston | Valerie |
| Jolly | Brien |
| Jolly | Demonica |
| Jolly | Takeya |
| Jones | Adeliah |
| Jones | Andra |
| Jones | Angela |
| Jones | Anissa |
| Jones | Anthony |
| Jones | Anthony |
| Jones | Antoine |
| Jones | April |
| Jones | Arlena Darnel |
| Jones | Audrey |
| Jones | Barrie |
| Jones | Barrie W. |
| Jones | Bobbie |
| Jones | Brenda |
| Jones | Caroline |
| Jones | Carolyn |
| Jones | Castella |
| Jones | Cedric L |
| Jones | Chad |
| Jones | Chalonda |
| Jones | Charlotte |
| Jones | Charlotte M |
| Jones | Chenita |
| Jones | Cheryl |
| Jones | Christina |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Jones | Clifford |
| Jones | Collean |
| Jones | Coratta |
| Jones | Damarr |
| Jones | Daniel |
| Jones | Darnell |
| Jones | Deangelo |
| Jones | Deanna |
| Jones | Deborah |
| Jones | Debra |
| Jones | Deronda |
| Jones | Don |
| Jones | Donie |
| Jones | Dorothy Jean |
| Jones | Dorothy M |
| Jones | Dorris |
| Jones | Drayquan |
| Jones | Dre'Sharon |
| Jones | Dre'Shavon |
| Jones | Dwayne |
| Jones | Ecko |
| Jones | Eddie |
| Jones | Edmund |
| Jones | Emma |
| Jones | Eric |
| Jones | Eric |
| Jones | Ezekiel |
| Jones | Felicia |
| Jones | Frances |
| Jones | Fred |
| Jones | Glenn |
| Jones | Gloria |
| Jones | Gloria |
| Jones | Harold |
| Jones | Hazel |
| Jones | Helena |
| Jones | Hermalee |
| Jones | Jacoby |
| Jones | Jacquelyn |
| Jones | Jamaal |
| Jones | James |
| Jones | James |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Jones | Janice M. |
| Jones | Jaquielle |
| Jones | Jasmine |
| Jones | Jaylen |
| Jones | Jeffrey |
| Jones | Jeffrey |
| Jones | Jessie J. |
| Jones | Jonathan, II |
| Jones | Josephine |
| Jones | Justin |
| Jones | Kalmesha L |
| Jones | Karl |
| Jones | Keayana |
| Jones | Keilan F. |
| Jones | Kevin T. |
| Jones | Kimberly |
| Jones | Laclintski |
| Jones | LaJaya |
| Jones | Lakeya |
| Jones | LaPamela |
| Jones | Lapamela |
| Jones | Lasheka |
| Jones | LaShonda |
| Jones | Latasha |
| Jones | Lauri |
| Jones | Lavonzella |
| Jones | Lela |
| Jones | Leland |
| Jones | Lennon |
| Jones | Letitia |
| Jones | Linda |
| Jones | Linston |
| Jones | Lynnae |
| Jones | Malinda |
| Jones | Marie |
| Jones | Marilyn |
| Jones | Mark |
| Jones | Markita |
| Jones | Marquavis |
| Jones | Marquavis Dawaune |
| Jones | Martell |
| Jones | Mary |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Jones | Mary |
| Jones | Matthew |
| Jones | Matthew |
| Jones | Maurice |
| Jones | Maxine |
| Jones | Melvin |
| Jones | Melvin |
| Jones | Michael A. |
| Jones | Mildred |
| Jones | Monquise |
| Jones | Nicksha |
| Jones | Pamela |
| Jones | Quansheila |
| Jones | Quanshelia |
| Jones | Raymond |
| Jones | Regina |
| Jones | Rena |
| Jones | Richard |
| Jones | Richard |
| Jones | Robbie |
| Jones | Rochelle |
| Jones | Sally |
| Jones | Shadiyia |
| Jones | Shardedria |
| Jones | Sharon |
| Jones | Sharonda |
| Jones | Shatavia L |
| Jones | Shawn |
| Jones | Shirley |
| Jones | Shondell |
| Jones | Sydney |
| Jones | Tanea |
| Jones | Tashira |
| Jones | Taylor |
| Jones | Teontae |
| Jones | Terandis |
| Jones | Terrill |
| Jones | Terry L. |
| Jones | Thurman |
| Jones | Tony |
| Jones | Triece |
| Jones | Tyra |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Jones | Valda |
| Jones | Victor |
| Jones | Vontrice |
| Jones | Wallace |
| Jones | Walter L. |
| Jones | William |
| Jones | William |
| Jones | Willoughly |
| Jones | Yolonda |
| Jones | Katherine |
| Jones Hill | Ruthie |
| Jones Jr | Joseph |
| Jones Jr. | Charles |
| Jones Sr | Reverend Mark A |
| Jones Sr. | Andra'Derell |
| Jones, Jr. | Ivory Lee |
| Jones, Jr. | John |
| Jones-Burton | Cynthia |
| Jones-Carr | Diona |
| Jones-Carr | Martellis |
| Jones-Mcgee | Dianna |
| Jones-Vincent | Julian |
| Jonhson | TaSkaari |
| Jordan | Barbara L |
| Jordan | James |
| Jordan | James |
| Jordan | Joanna |
| Jordan | Joe L |
| Jordan | Katrina |
| Jordan | Raymond |
| Jordan | Shateena |
| Jordan | Sparkle |
| Jordan | Taiffii |
| Jordan | Tracey |
| Jordan | Veronica |
| Jordan | Walter |
| Joseph | Kanina |
| Joshuae | Jonell |
| Jourdan | Ashley |
| Jourdan | Branden |
| Jourdan | Lakia |
| Jourdan | Nina |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Journagin | Richard |
| Joy | Robert |
| Joy | Sherry |
| Joyce | Bell |
| Joyner | Precious |
| Jr | James |
| Jr | Tyrone |
| Judd | Alicia |
| Judd | Betty |
| Judd | Mark |
| Jude | Kyrie |
| Julian | Michael |
| Junior | Lucinda |
| Jupree | Charles |
| Jupree | Nylar |
| Kabel | Danielle |
| Kabel | Victoria |
| Kafeal | James |
| Kagen | Janice |
| Kai | Smith |
| Kalimah | Aisha |
| Kalimah | Ajeenah |
| Kalimah | Ajeenah |
| Kalimah | Khalifa |
| Kambui | Rachel |
| Kamya | Hunter |
| Kannai | Maria |
| Kannai | Tonya |
| Karya | Smith |
| Kattreh | Tim |
| Kaufeld | Ann |
| Kayla | Pointer |
| Kayvyon | Parks |
| Keaira | Love |
| Kearney | Thomas |
| Keel | Paris |
| Keeling | Timmy |
| Keels | Doris |
| Keels | Elgin |
| Keels | Erica |
| Keels | Joann |
| Keels | Keyaira |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Keels | Lamarcus |
| Keels | Terraca |
| Keen | Sherrie |
| Keen | Sonja |
| Keen | Stephen |
| Keenan | Hart |
| Keenan | Rory |
| Keene | Craig |
| Keener | Lionel |
| Keener Jr | Lionel |
| Keith | Damon |
| Keith | Jeffrey |
| Keith | Sheared |
| Kelch | Felicia |
| Keller | Anna B |
| Keller | Burk |
| Kellett | Dennis |
| Kelley | George |
| Kelley | John |
| Kelley | Nicholas |
| Kelley | Phyllis |
| Kelley | Schuyler |
| Kelley | Thomas |
| Kelley | Tonia |
| Kelley | Veronica |
| Kellum | Lillen |
| Kellum | Tammy |
| Kelly | Arlean |
| Kelly | Barbara |
| Kelly | Carolyn |
| Kelly | Eugene |
| Kelly | Irma |
| Kelly | Ja'Kari |
| Kelly | Kevin |
| Kelly | La Juan |
| Kelly | Lethia |
| Kelly | Lyrica Leola |
| Kelly | Mary |
| Kelly | Mary |
| Kelly | Mary |
| Kelly | Melissa |
| Kelly | Michael |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Kelly | Randell |
| Kelly | Richard |
| Kelly | Robert |
| Kelly | Rochelle |
| Kelly | Shania |
| Kelly | Spencer |
| Kelly | Spencer |
| Kelly | Trevon |
| Kelly | Tyrone |
| Kelly-Buning | Catherine |
| Kels | Elgin |
| Kelsey | Brian |
| Kelsey | Michele |
| Kelso | Iyanla |
| Kemp | Ashley |
| Kemp | Barbara |
| Kemp | Ebone |
| Kemp | Gloria |
| Kemp | Isaac |
| Kemp | Jhordiel |
| Kemp | Nehemiah |
| Kemp | Randall |
| Kemp | Randall |
| Kemp | Samella |
| Kemp | Zawantakia |
| Kemp, Jr. | Antoine |
| Kendall | Arlena Rose |
| Kendall | Cedric |
| Kendall | Janquanice |
| Kendall | Quadrina |
| Kendall | Quadrina |
| Kendrick | Carrie |
| Kendrick | Edward |
| Kendrick | Kari |
| Kenebrew | Katherine |
| Kenebrew | Sonya |
| Kennard | Mandeline |
| Kennard | Ritas |
| Kennebrew | Kavin |
| Kennedy | Cherrie |
| Kennedy | Gaile |
| Kennedy | Jackquelyn |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Kennedy | Jacquelyn |
| Kennedy | John |
| Kennedy | Philip |
| Kennedy | Takeshi |
| Kennedy | Tredale |
| Kennedy Iv | Johnson |
| Kennedy- Jacob | Mary |
| Kenney | Denise |
| Kenny | Amy |
| Kenny | Brian |
| Kent | Annette |
| Kent | Dwayne |
| Kent | Gabrielle |
| Kentz | Alvin Carl |
| Kenyanna | Hart |
| Kenyatta | Williams |
| Kenyia | Henderson |
| Kernott | Cassie |
| Kerperien | Kelly |
| Kerr | Brenda Kay |
| Kerr | Jackie |
| Kersten | Robert |
| Keshona | Dixon |
| Keskes | Erik |
| Ketara | Sealey |
| Ketterer | Samantha |
| Kevin | Metcalf-Gates |
| Key | Anthony Darryl |
| Key | Antonio |
| Key | James |
| Key | James |
| Key | Kiara |
| Key | Scarlett |
| Key | Shirley |
| Key | Terry |
| Key | Tyanne |
| Key II | Terry |
| Keyes | Christine |
| Keyes | Christine |
| Keyes | Dominique |
| Keyes | Franky |
| Keyes | Inella Biggs |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Keyes | Kamea |
| Keyes | Terion |
| Keyes | Terion |
| Keyes | Zaquesha |
| Keyes | Zaquesha |
| Keyes Jr. | Tytanuel |
| Keyes, Jr. | Tyree |
| Keys | Jason |
| Keys | Tamera |
| Keys | Thadrick |
| Keys | Tyrell |
| Keys | Tyshae |
| Keys | Vanaya |
| Keys | Zaquesha |
| Keziah | Kincaid |
| Khobeir | Alexander |
| Kiajhua | Wright |
| Kibby | Joshua |
| Kidd | Delano |
| Kidd | Kimberly |
| Kidd | LaShae |
| Kidd | Maraquavion |
| Kidd | Marquavion |
| Kidd | Nadia |
| Kidd | Regina |
| Kidd | Rubisteen |
| Kidd III | Winda |
| Kidd Jr. | Winda |
| Kidd, Dec'd | Debra |
| Kiel | George |
| Kilburn | David |
| Kilgore | Carolyn |
| Kilgore | Michael |
| Killbreath | Raymond |
| Killbreath | Tony |
| Killin | Demetria |
| Killins | Dontae |
| Killins | Lashanda |
| Killins | Robert |
| Kilpatrick | Madison |
| Kim | Choi |
| Kim | Gyeong Su |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Kimball | Amy |
| Kimball | Robert |
| Kimble | Anton |
| Kimble | Kelvin |
| Kimbrough | Dana |
| Kimbrough | Janice |
| Kimbrough | Jermaine T. |
| Kimbrough | Marcedes |
| Kincaid | Pearlie |
| Kincaid | William Scott |
| Kinde | Kathleen |
| Kindell | Oliver |
| Kindle | Carlos |
| Kindle | Laura |
| Kindle | Laura |
| Kindle | Yolanda |
| Kindred | Elizabeth |
| King | Alyse |
| King | Antrell |
| King | Arthur |
| King | Arthur |
| King | Audra |
| King | Bessie M. |
| King | Camarrie |
| King | Carrie |
| King | Charles |
| King | Darletta |
| King | Darrell |
| King | Doris D |
| King | Eeshyia |
| King | Elaine |
| King | Eugene |
| King | Eugene |
| King | Harriett |
| King | Imani |
| King | Laura |
| King | Lisa |
| King | Loretta |
| King | Loretta |
| King | Lynn |
| King | Machelle |
| King | Nathan |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| King | Qiujuan |
| King | Richie B |
| King | Ronda |
| King | Roseanna |
| King | Tamika |
| King | Terae |
| King | Thomas |
| King | Thomas |
| Kiniry | Carol |
| Kinkade | Carroll |
| Kinzer | Brandon |
| Kiras | Edmond |
| Kiras | Trenton |
| Kirby | Jessica |
| Kirby | Tommy |
| Kirk | Anthony |
| Kirk | John |
| Kirkland | Clarice |
| Kirkland | Irene |
| Kirkland | Joe |
| Kirkland | Joe |
| Kirkland | Myrna |
| Kirksey | Destiny |
| Kirksey | Dorothy |
| Kirksey | Jesse |
| Kirksey | Nigira |
| Kirksey | Racheal |
| Kirksey | Racheal |
| Kirkwood | Ruthie |
| Kish | Roger |
| Kishaunia | Robinson |
| Kline | Ashia Marie |
| Kline | Joyce |
| Kline | Lamara |
| Kline | Richard |
| Knapp | Duane |
| Knapp | LaRenda |
| Knapp | Sierra |
| Knight | Clarence |
| Knight | Daniel |
| Knight | Erren |
| Knight | Everline |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Knight | Jambar |
| Knight | Michael |
| Knight | Regina |
| Knight | Shawn |
| Knight | Tyrone |
| Knight | Tyrone |
| Knight | Brian |
| Knight, Jr. | Daniel |
| Knighten | Lorrie |
| Knighten | Robert |
| Knighten | Sarah |
| Knighten | Tammy |
| Knighten Jr. | Robert |
| Knighten Sr. | Robert |
| Knott | Daryl |
| Knott | Dmarius |
| Knott | Johnny |
| Knox | David |
| Knox | Shawntia |
| Knox | Shirley |
| Knox | Shirley |
| Knox II | Rudolph |
| Knox Jr | James |
| Knox-Buckley | Katherine |
| Kobe | Gilbert |
| Kobie | Houston |
| Koehler | Brandon |
| Koenig | Meredith |
| Kohl | Kurt Charles |
| Koivupera | David |
| Koivupera | Mary |
| Kopcinski | Bernard |
| Kornegay | Jamal |
| Kornegay | Jamal |
| Kotts | Margaret |
| Kowalski | Edith |
| Kozak | Emmi |
| Krajniak | Henry |
| Krawczyk | David |
| Krawczyk | Paul |
| Krawczyk | Teresa |
| Krick | Taylor |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Kuban | Nadine |
| Kubik | Gary |
| Kucharski | Gene |
| Kurzawa | Jason |
| Kutchinski | Robert |
| Kuykendall | Alicia |
| Kuzera | Jennifer |
| Kwilliams | Terry |
| Kyles | Catrisha |
| L.L. James | Avia |
| Labelle | Lynn |
| Labo | Matthew C. |
| Lachcik | Timothy |
| Lacy | Anthony |
| Lacy | Demarcus |
| LaDaijah | Smith |
| Ladd | Darneisa Parker |
| Lado | Christina |
| Lafner, Jr. | Everette |
| Lafond | Ronald |
| Lafrance | Lisa |
| Lafrance | Patricia |
| Lafrance | Pyinkie |
| LaGrone | Brandy |
| Laird | Dale |
| Laird | Tanya |
| Laird | Tyler |
| LaJala | Clark |
| Lake | Julie |
| Lake | Julie |
| Lakes | Claudette |
| Lakes | Lapreshaus |
| Lakisha | Jackson |
| Lamar | David |
| Lamar | Juaice |
| Lamar | Yolanda |
| Lamier | Retha |
| Lammy | Sandra |
| Lamontae | Ellis |
| Lamrouex | Teresa |
| Lancaster | Mariene |
| Lancaster | Marlene |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Landers-Shipp | Mechelle |
| Lane | Darien |
| Lane | Derastine Hicks |
| Lane | Dominique |
| Lane | Wilma |
| Lang | Alex, Jr. |
| Lang | Alex, Sr. |
| Lang | Alyshia |
| Lang | Asil |
| Lang | Booker |
| Lang | Datona |
| Lang | Lisa |
| Lang | Luke |
| Lang | Luke |
| Lang | Luke |
| Lang | Sheila |
| Lang | Sheila Y |
| Lang | Shirley |
| Lang Jr. | Gary Anthony |
| Langley | Dionne |
| Langsdale | Ronald |
| Langston | Hudie |
| Langston | Stanley |
| Langston, Jr. | Tyquan |
| Lanier | Belinda |
| Lanier | Belinda |
| La'niya | Sublett |
| Lanter | Ricky |
| LaPine | Phylicia |
| Lard | Eddie |
| Lard | Henry |
| Lard | Kathy |
| Lard | Ladricka |
| Larkin | Mildred |
| Larock | Amanda |
| LaRock | Whitney |
| LaRose | Summer |
| Larrison | Geneva |
| Larrison | Thomas |
| Larry | Arnold |
| Larry | Augustine |
| Larry | Ruebena |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Larry | Ruebena |
| Larry | Sublett |
| Larson | Autumn |
| Larson | Dionne M |
| Larson | Victoria |
| Laskin | James |
| Laslett | Tricia |
| Lasley | Andrea |
| Lasley | Matthew |
| Laster | Delisa |
| Laster | Deondre |
| Laster | Shakeila |
| Laster-Edwards | Bonita |
| Laster-Lard | Tamaria |
| Latchaw | Andriana |
| Latchison | Emma |
| Latchison | Timothy |
| Lathan | Alvon |
| Lathan | Casandra |
| Lathon | Gertrude |
| Latimer | Tanya |
| Laudicina | Debora |
| Laughlin | Christopher |
| Lauren | Coolden |
| Lauren | Crockett |
| Laurent | Jimmy |
| Laurent | Jimyesha |
| Laury | Darrin |
| Laury | Leaira |
| Laury | Lorraine |
| Lavalley | Arjatta |
| Lavender | Bianca |
| Law | Crystal |
| Lawler | Bernard |
| Lawler | Jasmine |
| Lawrence | Clevish M. |
| Lawrence | Jessica |
| Lawrence | Richard |
| Lawrence | Rreona |
| Lawrence | Sharonda |
| Lawrence | Sharonda |
| Lawrence | Theresa L |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Lawrence | Wanda Faye |
| Lawson | Brenda |
| Lawson | Christene |
| Lawson | Curtis |
| Lawson | Curtis |
| Lawson | Dardenio Laval |
| Lawson | Destiny |
| Lawson | Gordon |
| Lawson | Heather |
| Lawson | Jerry |
| Lawson | Robert |
| Lawson | Shalana |
| Lawson | Ziashia |
| Lawton | Diane |
| Lay | Larry |
| Lay | Rundre |
| Lay | Sharhonda |
| Lay | Willie |
| Lay-Marve | Heather |
| Lea Lawson | Shirley |
| Leach Jr. | Herman |
| Leadmon | James |
| Leadmon | Sarah |
| Leandrey | Duncan |
| Leatherman | Lavern |
| Leavell | Tony |
| Leavitt | Jordan |
| Leavy | Terence |
| Leaym | Adelaida |
| Lebert | Daniel |
| Ledbetter | Saul |
| Lee | Alice |
| Lee | Annie |
| Lee | Annie |
| Lee | Annie |
| Lee | Anthony |
| Lee | Ashaunti |
| Lee | Barbara |
| Lee | Charlie |
| Lee | Colonel |
| Lee | Curtis |
| Lee | Curtis |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Lee | Daisey |
| Lee | Daisy |
| Lee | Darvelle |
| Lee | Dianne |
| Lee | Elijah |
| Lee | Erica |
| Lee | Erica |
| Lee | Erica |
| Lee | Ernestine |
| Lee | Gary |
| Lee | George |
| Lee | Idris |
| Lee | Ira James |
| Lee | Jacqueline |
| Lee | Jasmine |
| Lee | Joel V. Dennis |
| Lee | Johnny F. |
| Lee | Joseph M |
| Lee | Josephine |
| Lee | Lessie |
| Lee | Lisa |
| Lee | Marques |
| Lee | Maxine |
| Lee | Maxine |
| Lee | Maxine |
| Lee | Michael |
| Lee | Monica |
| Lee | Perry |
| Lee | Ray |
| Lee | Rusty |
| Lee | Sabrina |
| Lee | Sahvon |
| Lee | Shakyra |
| Lee | Sheretta |
| Lee | Shermaine |
| Lee | Sindy |
| Lee | Sonja |
| Lee | Stephanie |
| Lee | Tamar |
| Lee | Tanya |
| Lee | Tim |
| Lee | Tracy |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Lee | Vernell |
| Lee | Walter |
| Lee | Warnetta |
| Lee | Ziara |
| Lee | Daniel |
| Lee | Mark E. |
| Lee Jr | Rory |
| Leeper | Kavon |
| Leeper | Patsy |
| Lefear | Quentin |
| Legette | Sharia |
| Legrand | Cassandra |
| Leibing | Justine |
| Leiss | Rickie |
| Leist | Aarin |
| Leland | Butterfield |
| Lemelin | Peter |
| Lemmon | Jackson |
| Lenegan | Edward |
| Lenhart | Linda |
| Lenior | James |
| Lennon | Roxanne |
| Lenoir | Jalen |
| Lenoir | Jesse |
| Lenoir | Larry |
| Lenoir | Madeline |
| Lenoir | Seneca |
| Lenoir | Wendell |
| Lenoir III | Jesse |
| Lenore | Laura |
| Leon | River |
| Leonard | Joan |
| Leonard | Willis |
| Leonard Jr. | Derrick L. |
| Lepage | Christina |
| Lepage | Willie |
| LeSears | Crystal |
| Leslie | Sharita |
| Leslie | Tiandria |
| Leslie | Tichelle |
| Leslie | Valerie J. |
| Lester | Corey |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Lester | Dwight |
| Lester | Emmanuelle |
| Lester | Tashayla |
| Lever | Maurice |
| Lever | Maurice A |
| Lever | Maurice A |
| Leverette | Alicia |
| Leverette | Gregory |
| Leverette | Lawrel |
| Leverette | Terry Dwayne |
| Leverette | Tyrone |
| Leverette Traore | Erica |
| Levinstein | Kathleen |
| Levy | Anita |
| Lewis | Alex |
| Lewis | Anakallah |
| Lewis | Andre |
| Lewis | Angelique |
| Lewis | Anthony |
| Lewis | Anthony |
| Lewis | Ayanna |
| Lewis | Barbara |
| Lewis | Berthetta |
| Lewis | Brian |
| Lewis | Brittney |
| Lewis | Bruce |
| Lewis | Carlene |
| Lewis | Carolyn |
| Lewis | Carvesha |
| Lewis | Catherine |
| Lewis | Cookie |
| Lewis | Cortez |
| Lewis | Daniel |
| Lewis | Debra |
| Lewis | Edward |
| Lewis | Edward |
| Lewis | Emma |
| Lewis | George |
| Lewis | Greenwood |
| Lewis | Ida |
| Lewis | Jacqueline |
| Lewis | James |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Lewis | Janice |
| Lewis | Jennifer |
| Lewis | Jennifer |
| Lewis | Jill |
| Lewis | Kaylin |
| Lewis | Keith |
| Lewis | Kelly |
| Lewis | Ladel |
| Lewis | Laketa |
| Lewis | Laketa |
| Lewis | Leon |
| Lewis | Maude |
| Lewis | Melissa |
| Lewis | Melvin |
| Lewis | Oliver |
| Lewis | Renee |
| Lewis | Richmond |
| Lewis | RJ |
| Lewis | Rod |
| Lewis | Rondra |
| Lewis | Savannah |
| Lewis | Shawn Maurice |
| Lewis | Shreka |
| Lewis | Shyisha |
| Lewis | Stanford |
| Lewis | Todd |
| Lewis | Todd |
| Lewis | Tonya |
| Lewis | Tonya |
| Lewis | Welton |
| Lewis | Alton |
| Lewis | Crystal |
| Lewis | Mattie |
| Lewis Jr | Carl |
| Lewis Jr | Richmond |
| Lewis Jr | Shawn |
| Lewis, Jr. | James |
| Lewis-Berger | Lavertis |
| Lewis-Stewart | Kumari |
| Libbett | Annjennett |
| Liddell | Marvin |
| Liddell | Philip |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Liggins | Darryl |
| Liggins | Mario |
| Liggins | Salina |
| Lightfoot | Melissa |
| Liley | Rocky |
| Lillie | Bessie |
| Lincoln | Christopher |
| Lincoln | Joann |
| Lincoln | William |
| Lindley | YaVonna |
| Lindley, II | Dwan |
| Lindley, Sr. | Dwan |
| Lindo | Billie |
| Lindsay | Mark |
| Lindsay | Thomas |
| Lindsey | Wanda Lee |
| Link | Cherie |
| Link | Keith |
| Linton | Jeana |
| Linton-Buggs | Deborah |
| Linton-May | Sheila Renee |
| Lintz | Anchina |
| Lipford | Shatory |
| Lipford | Vincent |
| Lipscomb | Domionique |
| Little | Alicia |
| Little | Dasonya |
| Little | Lyle |
| Little | Robert E |
| Little | Robin |
| Little | Sharrol |
| Little | Sharrol L. |
| Little | Virginia |
| Little II | James |
| Little Sr. | James |
| Littlejohn | Marcella |
| Littlejohn | Michael |
| Littlejohn | Patrick |
| Littles | Rashawnda |
| Livermon | Deborah |
| Livingston | Justise |
| Livingston | Marva |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Lloyd | Haley |
| Lloyd | Kenneth |
| Lloyd | Maddelyn |
| Lloyd | Venita |
| Lockett | Corey |
| Lockett | Demonte V. |
| Lockett | Navarro R |
| Lockett-Poindexter | Dana Laneese |
| Lockhart | John |
| Lockridge | Keno |
| Lockridge, Sr. | Paul E |
| Lockwood | Wayne |
| Locridge | Paul |
| Logan | Edwin |
| Logan | Elbert |
| Logan | Paulette |
| Logan | Robert |
| Logan | Sheri J. |
| Logan | Trent |
| Logan | Tryphena |
| Loggins | Dekeelan |
| Lomax | Clara-Clark |
| Lomax | Henry |
| Lomax | Henry |
| Long | Ateja |
| Long | Charles |
| Long | Christina |
| Long | Darline |
| Long | Denarius |
| Long | Douglas |
| Long | Nakquia |
| Long | Robert |
| Long | Satinka |
| Long | Thomas |
| Long | Yvonne |
| Longmire Jr. | Antoninne |
| Longs | Tracy C. |
| Longton | Lisa |
| Lonniepaul | Goss |
| Loomis | Monica |
| Looney | Betty |
| Looney | Myra |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Looney | Rozier |
| Loper | Brittanie |
| Loper | Nikiya |
| Lopez | Kanika Ann |
| Lopez | Patrick |
| Lopp | Diamond |
| Lopp | James |
| Lopp | Ke'von |
| Loren | Isaiah |
| Loren | Isaiah |
| Loren | Tammy |
| Lorenda | Baker |
| Lorick | Amanda |
| Lorick | Launisha |
| Lorick | Lown |
| Lorick | Shareen |
| Lorick | Sheena |
| Lott | Anthony |
| Lott | David |
| Lott | Destani |
| Lott | Kiara |
| Lott | Larry D |
| Lott | Mildred |
| Louchart | Rick |
| Louis | Bobby |
| Louis | Eric |
| Loundmon | Virginia M. |
| Love | Bessie |
| Love | Corey |
| Love | Darrell |
| Love | Denise |
| Love | Djanae |
| Love | Earlene |
| Love | Eugene |
| Love | Gwendolyn |
| Love | Joe |
| Love | Keaira |
| Love | Kenya |
| Love | Kevin |
| Love | Krystal |
| Love | Laura |
| Love | Lori |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Love | Nakimuli |
| Love | Otis |
| Love | Patricia |
| Love | Patricia |
| Love | Paul |
| Love | Rachel |
| Love | Rachel |
| Love | Sereatha |
| Love | Shirley |
| Love | Shquaila |
| Love | Tonya |
| Lovelace | Lela |
| Lovett | Aurick |
| Lovett | Gabriel |
| Lovett | Julian |
| Lovett | Talisha |
| Lovette II | Albert |
| Lovett-Hairston | Dawn |
| Loving | Anita |
| Loving | Sheena |
| Lowe | China |
| Lowe | China |
| Lowe | Faith |
| Lowe | Henery |
| Lowe | Keonta |
| Lowe | Miguel |
| Lowe | Tony |
| Lowe | Tyler |
| Lowell | Sabrina |
| Lowery | Wynona |
| Lowery, Sr. | Tommie |
| Lowry | Rebecca |
| Loyd | Candayshia |
| Lozano | Annie |
| Lucas | Latrice |
| Lucas | Valencia |
| Lucas | Vona |
| Luce | Bethany |
| Luce | Bethany |
| Luchenbill | Nancy |
| Lucia | Victoria |
| Luckett | Cathy |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Luckett | Cathy |
| Luckett | Jacqueline |
| Luckett | Mary |
| Luckett | Patricia |
| Luckett | Robert |
| Luckett | Shawnte |
| Luckett Jacobs | Tangie |
| Lugo-Garza | Marcos-Luiz |
| Luis | Lanas |
| Luis | Susan |
| Luna | Alex |
| Luna | David |
| Luna | Jennifer |
| Lundberg | Gerald |
| Lundberg | Trisha |
| Lundy | Patricia |
| Lusane | Gail |
| Lusane | Gail |
| Lusane | Joey |
| Lusane | Ralph |
| Lusane | Sandra |
| Lusane | SherRon |
| Lusane | Sherron |
| Lusane | Sher-Ron |
| Lusane | Sherronda |
| Lusane | Sher-Ronda |
| Lusane | Voncile |
| Luster | Beverly |
| Luster | Terrence |
| Luster | Betty |
| Luster | John |
| Lyle | Kenneth |
| Lyle | Michael |
| Lyle-Brown | Tamicha |
| Lyles | Amir |
| Lyles | Derrick |
| Lyles | Diante L |
| Lyles | Douglas |
| Lyles | John |
| Lyles | Yvette |
| Lymon | Candra |
| Lymon | Karla |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Lymon | Michael |
| Lynch | Chauncey |
| Lynch | Delores |
| Lynch | Dennis |
| Lynch | Lolitia |
| Lyndan | Tucker |
| Lynn | Kellie |
| Lynn | Nicholas |
| Lynn | Shavon |
| Lyon | William |
| Lyon Jr | Richard |
| Lyons | Corey |
| Lyons | Karen |
| Lyons | Norman |
| Lyons | Traquez |
| Lyons-Mccann | Inize |
| Mabe | Crystal |
| Mabry | Andrea |
| Mabry | Andrea |
| Mabry | Braggie |
| Mabry | Gary |
| Mabry | Gary |
| Mabry | Robin |
| Mabry | Ruth |
| Mabry | Steven |
| Mabry | Wesley |
| Macauley | Chad |
| Maccready | Laurie |
| MacDonald | Sandy J. |
| Mach | Frankie |
| Mack | Chrisondra |
| Mack | Dorothy |
| Mack | Kiosha |
| Mack | Latoyia |
| Mackey | Angie |
| Mackey | Darryl Casimir |
| Macklin | Earnest |
| Maclin | Izell |
| Maclin | Roxann |
| Maclin | Tynarray |
| Maclin, Sr. | John |
| Macon | Corterrious |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Madden | David |
| Maddox | Jeromona |
| Maden | Annie |
| Madison | Jones |
| Madison | Rekeisha |
| Magby | Eula |
| Magby | Shalonie |
| Magby | Willie Lewis |
| Magee | Cynthia |
| Magee | Jacolby |
| Magee | Montra |
| Magee | Rashonda |
| Magee | Sharen |
| Magett | Brenda |
| Magget | Brenda |
| Magrath | Jennifer |
| Maguire | Hollie |
| Mahan | Brenda |
| Mahan | Jalen |
| Mahan | James |
| Mahan | Jordan |
| Mahan | Kantayeni |
| Mahan | Nellie |
| Mahan | Tyre |
| Mahan Jr | Forrest |
| Mahogany | Malone |
| Mahone | Larhonda |
| Maitland | Andrea |
| Majeed | Jaleel |
| Majied | Claudie |
| Major | Amara |
| Major | Shalesa |
| Ma'kerria | McBride |
| Maki | Julie |
| Maldonado | Eric |
| Maldonado | Eric |
| Malik | Beverly |
| Malik | Hanafi |
| Malik | Iris |
| Malik | Thedford |
| Maliki | Hager |
| Mallett | Johnnie |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Malloy | Linda J |
| Malone | Aaron |
| Malone | Aaron |
| Malone | Angela |
| Malone | Christefer |
| Malone | Diamond |
| Malone | Farrow |
| Malone | Jaquan |
| Malone | Jeanitta |
| Malone | Jerdine |
| Malone | Karla |
| Malone | Katherine |
| Malone | Katrina |
| Malone | Kenneth |
| Malone | Linette |
| Malone | Martha |
| Malone | Onasis |
| Malone | Quinshawn |
| Malone | Stevan |
| Malone | Tamara |
| Malone | Tyreece |
| Malone | Uniqua |
| Malone | Vernial |
| Malone | Vernial |
| Malone | Victoria |
| Malone | William |
| Malone, Jr. | James |
| Malone-Young | Angela |
| Manajia | McCree Clemons |
| Mance | Aldrick |
| Mance | Augustus |
| Mance | Brittani |
| Mance | Carrie |
| Mance | Donnell |
| Mance | Karla Denise |
| Mance | Lynvina |
| Mance | Pauline |
| Mancogna | Colt |
| Mancour | Bridgett |
| Mandreky | Eve |
| Mangham | Steven |
| Manika | Taylor |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Manley | Jeffery |
| Manley | Kimberly |
| Manning | Alisha |
| Manning | Billy |
| Manning | Ethel |
| Manning | Robert |
| Manns | Cameron |
| Manns | Darla |
| Manns | DelRico |
| Manns | Juanita E |
| Manns | Kennedy |
| Mansfield | Phil |
| Manson | Kiara |
| Manson | Veronica |
| Manson | Vornica |
| Manuel | AnDrea |
| Manuel | Daquan |
| Manuel | Marquese |
| Manuel | Quantrall |
| Manuel | Rondell |
| Maples | Donna |
| Maples | Michael |
| Mar | Crisoforo |
| Mar | Eneyda |
| Mar, Jr. | Crisoforo |
| Marble | Chelsea |
| Marble | Jeron |
| Marble | LaShema |
| Marble | Roy |
| Marble | Theresa |
| Marble | Thomas |
| Marble Jr., Estate of | Roy |
| Marble, Estate of | Bertie |
| March | Calendula |
| March | Frankie |
| March | John |
| March | Melinda |
| March | Unique |
| Marchbanks | Karen |
| Marchbanks | Michael |
| Marcus | Deloney |
| Marcus | Joseph |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Marin | Pauline |
| Marino Jr. | Albert |
| Marion | Aston |
| Marion | Melvin |
| Markel | Timothy |
| Marks | Alfonso |
| Marks | Darnell |
| Marks | Darquavion |
| Marks | Delores |
| Marks | Gladys |
| Marks | Gwendolyn |
| Marks | J.C |
| Marks | Jabreeah |
| Marks | Lakeshia |
| Marks | Lawrence |
| Marks | Lawrence |
| Marks | Louis |
| Marks | Shelina |
| Marks | Susan |
| Marks | Tameka |
| Marland | Jennifer |
| Marlon | Keys |
| Marrah | Shirley M. |
| Marriot | Justice |
| Marrowbey | Richard |
| Marsh | Devon |
| Marsh | Dymitrius |
| Marsh | Jazmine |
| Marsh | Jermarx |
| Marsh | Tabitha |
| Marshall | Anthony |
| Marshall | Antwione |
| Marshall | Barbara |
| Marshall | Ben |
| Marshall | Co'Kesha |
| Marshall | Deasia |
| Marshall | Derikas |
| Marshall | Eric |
| Marshall | Freddie L. |
| Marshall | Fredrick |
| Marshall | George |
| Marshall | Glendia |

| Injured Party Last Name or Business Name | First name |
|---|---|
| Marshall | Helena |
| Marshall | Jacqueline |
| Marshall | Janet |
| Marshall | Jason |
| Marshall | Jo'Ann |
| Marshall | Larry |
| Marshall | Lena |
| Marshall | Lena |
| Marshall | Marzel |
| Marshall | Montrell |
| Marshall | Morris |
| Marshall | Myra |
| Marshall | Nicole |
| Marshall | Patsy |
| Marshall | Regina |
| Marshall | Robert |
| Marshall | Robert C. |
| Marshall | Shamitris |
| Marshall | Sheila |
| Marshall | Tarrell |
| Marshall | William |
| Marshall | Natasha |
| Marshall II | Freddie L. |
| Marshall Jr | Benjamin |
| Marshall-Green | Dana |
| Martin | Beverly |
| Martin | Catherine |
| Martin | Catherine |
| Martin | Cecil |
| Martin | Charles |
| Martin | Colleen |
| Martin | Cornelius |
| Martin | David |
| Martin | David |
| Martin | David |
| Martin | Dawn |
| Martin | Dawn |
| Martin | Dawn |
| Martin | Dayquichiesa |
| Martin | Denise |
| Martin | Denise |
| Martin | Donna M. |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Martin | Ernest |
| Martin | Evelyn |
| Martin | Gregory |
| Martin | Gregory |
| Martin | James |
| Martin | James Calvin |
| Martin | Jan Y |
| Martin | Janice |
| Martin | Joline |
| Martin | Joline |
| Martin | Katrine |
| Martin | Laquisha |
| Martin | Linda |
| Martin | Lucille |
| Martin | Marian |
| Martin | Marion |
| Martin | Naomi |
| Martin | Naron |
| Martin | Naron |
| Martin | Odessa |
| Martin | Pelvie |
| Martin | Phyllis |
| Martin | Priscilla Eileen |
| Martin | Robert |
| Martin | Shantelle |
| Martin | Sharon |
| Martin | Suquondra |
| Martin | Velma |
| Martin, Jr. | James |
| Martines | Kenneth |
| Martinez | Billie |
| Martinez | David |
| Martinez | Michael |
| Martinez | Renee |
| Martinez | Roel |
| Martinez | Scarlette |
| Martinez | Vicky |
| Martinez | Vicky |
| Martin-Smith | Jacqueline |
| Martinson | Gregory |
| Martion | Angelina |
| Marvin | Wynell |

| Injured Party Last Name or Business Name | First name |
|---|---|
| Marzette | Luella |
| Mashack | Nekitta Y |
| Masheeya | Peekins |
| Mask | Victoria |
| Mason | Aaron |
| Mason | Edward |
| Mason | Gregory |
| Mason | Jennifer |
| Mason | Linda |
| Mason | Marcia |
| Mason | Neville |
| Mason | Nicholas |
| Mason | Sacoria |
| Mason | Saniyah |
| Mason | Tamkio |
| Mass | Karen |
| Mass | Melissa |
| Massey | Billy |
| Massey | Daron |
| Massey | Kenosha |
| Massey | Shanika |
| Massey | Temettese |
| Massie | Pamela |
| Massie, Sr. | Antonio |
| Mastin | Ac |
| Mastin | Edna |
| Mastin | Maurice |
| Mata | Landru |
| Matejcek | Anita |
| Matejcek | Dorothy |
| Mater | Dayna |
| Mater | Jon M. |
| Mater | Roger |
| Mater | Tammy |
| Mather | Robin |
| Mathes | Angela |
| Mathes | Mary |
| Mathes | Shaun |
| Mathews | Anette |
| Mathews | Christopher |
| Mathews | Enoch |
| Mathews | Jessica |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Mathews | Sylvia |
| Mathious | Grover |
| Mathious | Sherry |
| Mathus | Hilda |
| Matiere | Kevin |
| Matiere-Bey | Marcus |
| Matiere-Bey | Nicholis |
| Matos | Lisa |
| Matthews | Alvin |
| Matthews | Annette |
| Matthews | Annette |
| Matthews | Anthony |
| Matthews | April |
| Matthews | Arlena |
| Matthews | Deborah |
| Matthews | Demontae |
| Matthews | Earnest |
| Matthews | Ena |
| Matthews | Ena |
| Matthews | Ethel |
| Matthews | Georgia |
| Matthews | Janet |
| Matthews | Jarvez |
| Matthews | Jasamine |
| Matthews | Jenelle |
| Matthews | Jessica |
| Matthews | Loretta |
| Matthews | Mageela |
| Matthews | Mary |
| Matthews | Mary |
| Matthews | Michael |
| Matthews | Minnie |
| Matthews | My'Anna |
| Matthews | Natalie Renee |
| Matthews | Otha |
| Matthews | Philip R |
| Matthews | Robert |
| Matthews | Rory |
| Matthews | Ruby Nell |
| Matthews | Sashiana |
| Matthews | Suzann |
| Matthews | Tannis |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Matthews | Terasa |
| Matthews | Terasa |
| Matthews | Tywam |
| Mattson | Richard |
| Maxey | Beverly |
| Maxshamas | Floyd |
| Maxwell | Brayten |
| Maxwell | Debra |
| Maxwell | John |
| Maxwell | Robert |
| Maxwell | Suthai |
| Maxwell | Tracy |
| May | Mary |
| May | Seyoum |
| May | Shenisa |
| Mayberry | Mark |
| Mayberry | Vicki |
| Mayes | David |
| Mayes | Deloris A. |
| Mayes | Michael |
| Mayes | Sandy |
| Mayes | Shirley |
| Mayes, III | David |
| Mayfield | Dora |
| Mayfield | Herman |
| Mayfield | Rockie |
| Mayfield | Thomas |
| Mayfield | Yolanda |
| Maynard | Angie |
| Maynard | Angie Nicole |
| Maynard | Corodon |
| Maynor | Kevin |
| Mays | Brenda |
| Mays | Brenda |
| Mays | Ceia |
| Mays | China |
| Mays | Dair |
| Mays | Estella |
| Mays | George |
| Mays | Isis |
| Mays | Jesse J |
| Mays | Jessica |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Mays | Johnnie |
| Mays | Martha L |
| Mays | Marvin |
| Mays | Rackael |
| Mays | Renita |
| Mays | Samuel |
| Mays | Teela |
| Mays Jr. | Marvin |
| Mayville | Heather |
| Mayweather | Moneke |
| Mazaraki | Ethan |
| Mc Kinzie | Fred |
| Mcadams | Janice |
| Mcafee | Katana |
| Mcafee | Nena |
| Mcafee | Orlond |
| McAllister | Shauna |
| Mcarthur | Allan |
| Mcauliffe | Phillip |
| McBone | Chikia |
| Mcbride | Ella |
| Mcbride | Gloria |
| Mcbride | Helen |
| Mcbride | Helen |
| Mcbride | James |
| McBride | Monica |
| McBride | Rosie |
| Mcbride | Willie |
| McBroom | Cindi |
| McBroom | Felicia |
| Mccaa-Shealey | Christal |
| Mccaddy | Takiva |
| Mccann | Charlotte |
| McCann | Jalisa |
| McCann | Laura |
| McCann | Marcus |
| Mccarrick | Edward |
| McCarty | Alex |
| Mccarty | David |
| Mccarty | Kathy |
| McCarty | Michael Louis |
| Mccarty-Gearhart | Kara |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| McCarver | Euricka |
| McCaskey | Cassandra |
| McCaskey | Kossie |
| Mccaskey | Malisha |
| Mcclain | Alice |
| McClain | Andrea |
| McClain | Archie |
| Mcclain | Crystal |
| Mcclain | Debora |
| McClain | Debora Lynn |
| Mcclain | Harry |
| McClain | Jada |
| Mcclain | Leo |
| Mcclain | Letisha |
| Mcclain | Margie |
| Mcclain | Monica |
| McClain | Teonna |
| Mcclara | Penny |
| Mcclellan | Jeanisha |
| Mcclendon-Mayes | Angela |
| Mcclinton | Andrew James |
| Mcclinton | Wanda |
| Mccloud | Natasha |
| Mccloud | Yomot |
| Mcclure | Felecia |
| Mcclure | Grasa |
| Mcclure | June |
| Mcclure | Willie |
| Mccluskey | Barbara |
| Mccluskey | Billy |
| Mccluskey | Deanna |
| McCombs | Lisa |
| McCombs | Lisa |
| McCombs | Lisa M. |
| Mccombs | Lois |
| McCord | Betty |
| Mccorry | Mathew |
| McCovery | Alanzo |
| McCovery | James |
| McCovery | Nickolas |
| Mccovery | Sherman |
| Mccovery Jr. | Sherman |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| McCown | Sylvia |
| McCoy | Charesha |
| McCoy | Cherika |
| Mccoy | Jacarrion |
| Mccoy | Kiocha |
| Mccoy | Lavada |
| McCracklin | Jarrett |
| McCrady | Rena |
| Mccrary | Bill |
| Mccrary | William |
| Mccraw | Tangenica |
| McCray | Katherine |
| McCreay | Denise |
| McCreay | Victoria |
| McCreay | Victoria |
| Mccree | Corionte |
| Mccree | John Joseph |
| Mccree | Kathy |
| Mccree | Veronica |
| McCree | Veronica |
| McCree | Victoria |
| Mccubbin | Nicholas |
| McCullough | DaTrael |
| Mccullough | Lamar |
| Mccullough | Loyce |
| Mccullough | Porscha |
| McCullough | Sharon |
| McCullough | Tawana |
| Mccullum | Daniel |
| McCullum | Phyllis |
| McCullum | Phyllis |
| Mccune | Chinyere |
| Mcdaniel | Anita |
| Mcdaniel | Annie |
| Mcdaniel | Calie |
| McDaniel | Craig |
| Mcdaniel | Darion |
| Mcdaniel | Dawna |
| McDaniel | Elgin |
| McDaniel | Garry |
| McDaniel | Imogene |
| McDaniel | J.C. |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| McDaniel | JaQoya |
| Mcdaniel | John R |
| Mcdaniel | Khireece |
| Mcdaniel | Lawrence |
| McDaniel | Mattie |
| McDaniel | Mattie C. |
| McDaniel | Pamela |
| McDaniel | Terrea M. |
| Mcdermott | Richard |
| McDonald | Ashley |
| McDonald | Jeneyah |
| Mcdonald | Kelvin Jean |
| McDonald | Sparkle |
| Mcdougal | Yvonne |
| Mcdowell | Barbara |
| Mcdowell | Barbara |
| McDowell | Brittany |
| McDowell | Derrick |
| Mcdowell | Djenaba |
| McDowell | Jeremy |
| Mcdowell | Melvin |
| Mcdowell | Ray |
| Mcdowell | Stacy |
| McDowell | Melvin C. |
| Mcdowell-Massey | Quintazia |
| Mcelroy | Sierra |
| Mcelwee | Amy |
| Mcelwee | Elton |
| McElwee | Shontel |
| Mcfadden | Bellis |
| Mcfadden | Casandra |
| Mcfadden | Charlene |
| Mcfadden | Charles |
| McFadden | Charles |
| McFadden | Charlynta |
| McFadden | Duane |
| McFadden | Emberly |
| Mcfadden | Eyondra |
| Mcfadden | Johnnie |
| Mcfadden | Keith |
| McFadden | McRecco |
| Mcfadden | Tina |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Mcfarlan | Kelly |
| Mcfarland | Cassandra |
| Mcfarland | Matthew |
| Mcgaffigan | Tammy |
| Mcgaugh | Della |
| Mcgaugh | Jack |
| McGaughy | Brenda |
| Mcgaughy | Brenda |
| Mcgaughy | Kathy |
| McGaughy | Shanika |
| Mcgaughy Jr | Samuel A. |
| Mcgee | Christa |
| Mcgee | Diane |
| McGee | Eugene |
| McGee | Lori |
| McGee | Monica |
| Mcgee | Monica |
| McGee | Robert |
| McGee | Robert |
| Mcgee | Rose |
| McGee | Shirley Ann |
| Mcgee Jr | Eugene |
| Mcgill | Christie |
| Mcgill | Cindy |
| Mcgill | Cindy |
| Mcginnis | James |
| McGlaun | Deonta |
| McGlaun | Kalomo |
| Mcglown | Carmaleta |
| McGoughy | Brenda |
| Mcgowan | Christine |
| Mcgowan | Dennis |
| McGowan | Dennis |
| McGowan | James |
| Mcgowan | Kayonda |
| McGowan | Marilyn |
| Mcgowan | Tayasia |
| McGowan | Willesha |
| Mcgrath | Amanda |
| McGrath | Amanda |
| McGriff (D) | Catherine |
| McGuire | Porsche |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Mchenry | Mia |
| McHugh, Dec'd | Brian |
| Mcinally-Smith | Lisa |
| McIntosh | Billie |
| Mcintosh | Tami |
| Mcintosh | Tonya |
| McIntosh | William |
| McIntosh | William |
| McIntyre | Robert |
| Mcintyre | William |
| McKay | Jerome |
| Mckay | Jerome |
| McKay Jr. | Willie |
| McKee | Destiny |
| Mckee | Mark |
| McKelry | Marcell |
| McKenna | Maxfield |
| McKenney | Elvin |
| Mckenzie | Kenneth |
| McKenzie | Paris |
| Mckenzie | Paris |
| McKenzie | Patricia |
| Mckenzie | Sharon |
| McKenzie | Sharon |
| Mckenzie | Tialynn |
| McKenzie | Willie |
| McKinley | Bruce |
| Mckinley | James Michael |
| McKinley | Shirron Denise |
| McKinney | Connie |
| Mckinney | Marquelia |
| McKinney | Phyllis |
| McKnight | Arian |
| Mcknight | Arian |
| Mcknight | Jolie |
| McKnight | Merod |
| Mcknight | Merod |
| Mcknight | Rodney |
| Mcknight | Rodney |
| Mclaurin | Barbara |
| McLaurin | Barbara J |
| McLaurin | Cassandra |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| McLaurin | Charles |
| Mclaurin | John |
| Mclaurin | Rodney |
| McLaurin | Rodney T. |
| McLaurin | Tracey |
| Mclavy | Scott |
| Mclean | Brian |
| McLean | Marquis |
| Mclemore | Jesse |
| McLemore | Noriauna |
| Mclemore | Robert |
| Mclemore | Sherry |
| Mclenna | Ashley |
| Mclenna | Matthew |
| Mcleod | Ebony |
| Mclilly | Angel M |
| Mclilly | Bruce |
| Mclilly | Catherine |
| Mclilly | Catherine Denise |
| Mcmanaman | Kimberly |
| Mcmanaman | Larry |
| McMcreay | Denise |
| Mcmillan | Brenda |
| McMillan | Eugene |
| McMillan | Janelle |
| McMillan | Jovan |
| Mcmillian | Essie |
| McMillian | Mudajah |
| Mcmillian | Myia |
| Mcmillin | Derrick |
| Mcmillon | Virginia |
| Mcmullen | Cheryl L |
| Mcmullen | Lillette |
| McMullen | Troishona |
| Mcmullen | Troy |
| McNair | Elizabeth J. |
| McNair | Otis |
| Mcneal | Connie |
| McNeal | Danny |
| Mcneal | Deborah |
| McNeal | Jackie |
| McNeal | Jackie |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Mcneal | Joel |
| McNeal | Joyce |
| Mcneal | Joyce |
| McNeal | Kenneth |
| Mcneal | Ky-Mani |
| Mcneal | Micheal |
| McNeal | Oscar |
| McNeal | Quaninsha |
| Mcneal | Richard Lee |
| McNeal | Samuel |
| McNeal | Susan |
| Mcneal | William |
| Mcneal Jr | David |
| McNeely | Antoine |
| Mcneely | Charlene |
| Mcneely | Dominque |
| McNeil | Jeanine |
| McNeil | Samantha |
| Mcneil | Tracie |
| McNew | Cierra |
| Mcnew | Corien Baby |
| McNiel | Mike |
| McNinch | Jasmine |
| McNinch | Stephanie |
| Mcnley | Kenneth |
| McPherson | Delphen |
| McPherson | DelPhen |
| Mcpherson | Jasmin |
| Mcpherson | Jasmin |
| Mcpherson | Shavonne |
| McPherson | Stephen |
| Mcqueen | Darris |
| McQueen | LaJoyo |
| McQueen | Marcia |
| McQueen | Rayvon |
| Mcqueen | Roy |
| McQueen Sr. | Willie |
| McReynolds | Deborah |
| Mcswain | Laura |
| Mcswain Sr | James |
| McWilliams | Leslie |
| Meade | Mitchell D. |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Meadows | Shonda |
| Mechura | Thomas |
| Medrano Jr | Bonifacio |
| Meeks | Kimberly |
| Meeks | Malandia |
| Meeks | Patricia |
| Meeks | Sequoia |
| Meeks | Tedmund |
| Megliola | Thomas |
| Mejia | Elizabeth |
| Mejia | Roy |
| Mellott | John |
| Mendriy | Darryl |
| Menefee | Jeffrey |
| Menefee | Martha |
| Menefee | Tiffany |
| Meniefield | Isaiah |
| Meniefield | Marlo |
| Menifield | Will |
| Menta | Marquan |
| Menta | Melis |
| Menta | Norma |
| Menta | Travion |
| Merrell | Latishya |
| Merritt | Margaret |
| Merritt | Meshelle |
| Merritt | Michael |
| Merritt Jr | Michael |
| Merritt Jr | Michael |
| Merriweather-Coleman | Alison |
| Merriwether | Sharon K |
| Merriwether | Shaunda |
| Merry | Dawn |
| Merry | Dawn Marie |
| Messenger | Adam |
| Messenger | Robert |
| Messenger | Tracy |
| Metcalf | Corrin |
| Metcalf | Jack |
| Metcalf | Patricia |
| Metcalf | Stenisha |
| Metcalf | Stenisha |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Metz | Steven |
| Metzger | Caroline |
| Meyer | Mark |
| Meyer Jr | Chris |
| Michael | Gaye |
| Michael | Howard Jr |
| Michael | Lloyd |
| Michaud | Brittany |
| Mickens | Joroyn |
| Middleton | Julie |
| Miguel | Gabrielle |
| MiKasha | Payton |
| Mikels | Mark |
| Mikels | Mark |
| Miles | Amanda |
| Miles | Callie |
| Miles | Daniel |
| Miles | Jerry |
| Miles | Kizzy |
| Miles | Nina |
| Miles | Richard |
| Miles | Sharon |
| Milhouse | Harrell |
| Millard | Jordan |
| Millender | Vincent |
| Miller | Alonzo |
| Miller | Anastaysha |
| Miller | Anthony |
| Miller | Ashley |
| Miller | Beatrice |
| Miller | Cathay |
| Miller | Chad |
| Miller | Charles |
| Miller | Charlie |
| Miller | Connie |
| Miller | Connie |
| Miller | Corey |
| Miller | Corion |
| Miller | Cornilous |
| Miller | Dale |
| Miller | Darren |
| Miller | Deborah |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Miller | Debra |
| Miller | Demita |
| Miller | Demita |
| Miller | Destini |
| Miller | Dorothy J. |
| Miller | Eddie |
| Miller | Elisett |
| Miller | Essence |
| Miller | Gertrude |
| Miller | Gregory |
| Miller | James |
| Miller | James |
| Miller | James |
| Miller | James |
| Miller | James |
| Miller | Jason |
| Miller | Jonathon |
| Miller | Josie |
| Miller | Judy |
| Miller | Judy |
| Miller | Julie |
| Miller | Katherine |
| Miller | Katrina |
| Miller | Katrina |
| Miller | Keanna |
| Miller | Kenneth |
| Miller | Kenneth |
| Miller | Kenya |
| Miller | K'Ondrea |
| Miller | Kristopher |
| Miller | Lawrence |
| Miller | Letisha |
| Miller | Lillie |
| Miller | Lisa Ann |
| Miller | Mable |
| Miller | Malik |
| Miller | Marlon |
| Miller | Mary Kay |
| Miller | Melanie |
| Miller | Novella |
| Miller | Oliver |
| Miller | Pamela |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Miller | Pamela |
| Miller | Queanna |
| Miller | Ramonda |
| Miller | Renee |
| Miller | Robert |
| Miller | Roosevelt |
| Miller | Roosevelt |
| Miller | Sanai |
| Miller | Sareta |
| Miller | Sharon Jean |
| Miller | Sheila |
| Miller | Sheila |
| Miller | Sherona |
| Miller | Sherri |
| Miller | Sherri |
| Miller | Shirley |
| Miller | Summer |
| Miller | Tatyana |
| Miller | Tauteece |
| Miller | Terry |
| Miller | Terry |
| Miller | Toni |
| Miller | Tyler |
| Miller | Valarie |
| Miller | Valerie |
| Miller | Valerie May |
| Miller | Veonka |
| Miller | Victor |
| Miller | Vivian |
| Miller (D) | Catherine |
| Miller (D) | Lillie |
| Miller Jr. | Charlie |
| Miller, Sr. | Charlie |
| Milligan | Elliot J. |
| Milligan | Elliott |
| Milligan | Romondo |
| Mills | Ampton |
| Mills | Dyonne |
| Mills | Felicia |
| Mills | Floyd |
| Mills | Jarhrie |
| Mills | Juanita |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Mills | Lorenzo |
| Mills | Milton |
| Mills | Tarenzo |
| Milow | Fred |
| Milow | Kere |
| Milow | Loretta |
| Milow Sr | Johnnie L |
| Milton | Arthur |
| Milton | Eunice |
| Milton | Ferlesia |
| Milton | James |
| Milton | Kimberly R. |
| Milton | Robert |
| Milton | Teraya |
| Mimms | Antoinette |
| Mincey | Ardelia |
| Miner | Barbara |
| Miner | Bentley |
| Miner | Robert |
| Mines | Gerald |
| Mines | Lynda M |
| Mines | Minnie |
| Minton | Dalton |
| Minzey | Dawn |
| Mireles | Juan J |
| Mitchell | Amber |
| Mitchell | Anita |
| Mitchell | April |
| Mitchell | Barbara |
| Mitchell | Cassandra |
| Mitchell | Charles |
| Mitchell | Cody |
| Mitchell | Devonia |
| Mitchell | Dewonner |
| Mitchell | Gregory |
| Mitchell | James |
| Mitchell | Jeffery |
| Mitchell | Jimmy |
| Mitchell | Kelly |
| Mitchell | Kenney |
| Mitchell | Kenya |
| Mitchell | Lawrence |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Mitchell | Lorita |
| Mitchell | Louise |
| Mitchell | Marvetues |
| Mitchell | Marvetues |
| Mitchell | Michael |
| Mitchell | Michael |
| Mitchell | Quatyra |
| Mitchell | R.L. |
| Mitchell | Robert |
| Mitchell | Robert |
| Mitchell | Rosalyn |
| Mitchell | Sushila Felice |
| Mitchell | Tanya |
| Mitchell | Tervon |
| Mitchell | Thomas |
| Mitchell | Verginia |
| Mitchell Jr. | Reco |
| Mitchell Sr. | Reco |
| Mitchner | Capri |
| Mitchner | Lee |
| Mitchner | Lee T. |
| Mitchner | Lisa |
| Mitchner | Mattie |
| Mitchner | Robert Earl |
| Mitchner | Rosevelt |
| Mitchum | Brenda |
| Mitts | Narita |
| Mitts-Cox | Pearlie |
| Mix-Jordan | Everlean |
| Mixon | Carolyn |
| Mixon | Carolyn |
| Mixon | Christa |
| Mixon | Evelyn |
| Mixon | Saundra |
| Mixon | Shanika |
| Mixon | Sharon |
| Mize | Amanda |
| Mize | Daltres |
| Mize | Norman |
| Mizell | Angela |
| Mobley | Alex |
| Mobley | Frances |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Mobley | Hazel |
| Mockbee | Alice J. |
| Moellering | Sarah |
| Moffett | Andiyahna |
| Moffett | Dyann |
| Moffett | Marilyn |
| Moffett | Marilyn |
| Moffett | Narvell |
| Moffett | Robert F. |
| Mohammed | Marie |
| Moler | Dawn |
| Molina | Jesse |
| Molina | Justin |
| Molina | Laurie |
| Molina | Narcissa |
| Molina | Rebecca |
| Molyneux | Sandra |
| Moman | Raven |
| Moncado | Jamie |
| Moncrief | Ebony |
| Money | Diana |
| Money Sr. | Clyde |
| Monge | Tracie |
| Monk | Timothy |
| Monroe | David A |
| Monroe | Dlando |
| Monroe | Trina |
| Mont | Samantha |
| Montae | Livia |
| Montague | Deborah |
| Montez | Allen |
| Montgomery | Aleantra |
| Montgomery | Alvin Dewayne |
| Montgomery | Ardie |
| Montgomery | Ciara |
| Montgomery | Crystal |
| Montgomery | David |
| Montgomery | Denise |
| Montgomery | Jarquetta |
| Montgomery | Jimmie |
| Montgomery | Kennedy |
| Montgomery | Madison |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Montgomery | Paul L. |
| Montgomery | Raymond |
| Montgomery | Robert |
| Montgomery | Tina Lynn |
| Montgomery | Ylonda |
| Montney | Laura |
| Montney | Laura |
| Montrel | Byron |
| Moody | Asia |
| Moomey | Deborah L |
| Moon | James |
| Mooney | Connie |
| Moore | Akisha |
| Moore | Alice |
| Moore | Alisa |
| Moore | Anita |
| Moore | Aniyah |
| Moore | Annie |
| Moore | Antoinette |
| Moore | Archie |
| Moore | Aresha |
| Moore | Ayana |
| Moore | Barbara |
| Moore | Charisse |
| Moore | Daniya |
| Moore | Daniya |
| Moore | Dena |
| Moore | Destiny |
| Moore | Diane |
| Moore | Doe |
| Moore | Donald D |
| Moore | Doris |
| Moore | Earnestine |
| Moore | Elexis |
| Moore | Elexis |
| Moore | Eric |
| Moore | Eric |
| Moore | Eric |
| Moore | Hattie |
| Moore | Jerry |
| Moore | Jimmie |
| Moore | Johnny Lee |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Moore | Joseph |
| Moore | Joyce |
| Moore | Kathleen |
| Moore | Kavin |
| Moore | Keith |
| Moore | Kenneth |
| Moore | Kyla |
| Moore | Latanjula |
| Moore | Laurence W |
| Moore | Leprecious |
| Moore | Leslie |
| Moore | Lessie |
| Moore | Linda |
| Moore | Linda |
| Moore | Marcie |
| Moore | Marquita |
| Moore | Martha |
| Moore | Martha |
| Moore | Michel |
| Moore | Monique N |
| Moore | Montrell |
| Moore | Morgan |
| Moore | Napolean |
| Moore | Nathaniel |
| Moore | Nina |
| Moore | Patrice |
| Moore | Raymond |
| Moore | Raymone A |
| Moore | Remia |
| Moore | Rodney |
| Moore | Ronald |
| Moore | Samella |
| Moore | Samuel |
| Moore | Shanna |
| Moore | Sherron |
| Moore | Simie |
| Moore | Simie |
| Moore | Soyna |
| Moore | Stanley |
| Moore | Stephanie |
| Moore | Stephanie |
| Moore | Stephanie |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Moore | Sykendra |
| Moore | Sykendrick |
| Moore | Syreeta |
| Moore | Tonya |
| Moore | Trechelle |
| Moore | Victoria |
| Moore | Virdean |
| Moore | Wendall |
| Moore | Willie |
| Moore | Yvonne |
| Moore | Zetta |
| Moore | Jazette |
| Moorehead | Charlotte |
| Moore-Parnell | Tahj |
| Moorhead | William |
| Moraczewski | Donald |
| Morales | Deborah |
| Morales | Joseph |
| Morales | Mason |
| Morales | Stephanie |
| Mordica | Christopher |
| Moreno | Patricia |
| Morgan | Aldrich |
| Morgan | Ashley |
| Morgan | Camishay |
| Morgan | Cheryl |
| Morgan | Ciara |
| Morgan | Cleotha |
| Morgan | Dale |
| Morgan | Dwoune |
| Morgan | Ellery |
| Morgan | Elvin |
| Morgan | Evelyn |
| Morgan | Herman |
| Morgan | Jason |
| Morgan | Joan |
| Morgan | Kalecia |
| Morgan | Karen |
| Morgan | Kevin |
| Morgan | Kyrie |
| Morgan | Kyrie |
| Morgan | Lamerle |

| Injured Party Last Name or Business Name | First name |
|---|---|
| Morgan | Laquisha |
| Morgan | Lequince |
| Morgan | Nyijia |
| Morgan | Rebecca |
| Morgan | Ronald |
| Morgan | Ronald |
| Morgan | Suzanne |
| Morgan | Talieka |
| Morgan | Tawanna |
| Morgan | Te'Ayshia |
| Morgan | Teri |
| Morgan | Terry |
| Morgan | Terry |
| Morgan | Vernita |
| Morgan | Vida |
| Morgan | Wanda |
| Morgan III | Melvin |
| Morin | Steven |
| Morreau | Alicia |
| Morris | Arrayana |
| Morris | Brian |
| Morris | Charlie |
| Morris | Charlie |
| Morris | Charlie |
| Morris | Corrina |
| Morris | Darryl |
| Morris | De'Andre |
| Morris | Excell |
| Morris | Jada |
| Morris | Jaquavion |
| Morris | Johnnie |
| Morris | Kiesha |
| Morris | Lawrence |
| Morris | Lawrence |
| Morris | Lawrence |
| Morris | Leana |
| Morris | Lisa |
| Morris | Margot |
| Morris | Marion |
| Morris | Mary |
| Morris | Montara |
| Morris | Nathan |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Morris | Octavia |
| Morris | Ray |
| Morris | Raykeen |
| Morris | Raysharah |
| Morris | Reginald |
| Morris | Rosco |
| Morris | Tamara |
| Morris | Tameka |
| Morris | Tracye |
| Morris | Turren |
| Morris | Tyrell |
| Morris | Veronica |
| Morris | Briana |
| Morrish | Drew |
| Morrish | Michael |
| Morrish | Wendy |
| Morris-Hayes | Bennye |
| Morris-Lester | Eric |
| Morrison | Donald |
| Morrison | Dudley |
| Morrison | Forrest |
| Morrison | Merisha |
| Morrison | Perlie |
| Morrison | Stacey |
| Morrow | Darris |
| Morrow | Preston |
| Morrow | William |
| Morse | David |
| Morse | Jack |
| Morse | Queen |
| Morse | Randall |
| Morse Williams | Wallette |
| Moses | Carla |
| Moses | Jonathan |
| Moses | Patricia |
| Moshier | Rickey |
| Mosley | Aaron |
| Mosley | Ashley |
| Mosley | Bernetta L. |
| Mosley | Charity |
| Mosley | David |
| Mosley | David |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
| --- | --- |
| Mosley | David |
| Mosley | Eddie |
| Mosley | Jessica |
| Mosley | John |
| Mosley | John |
| Mosley | John H. |
| Mosley | Juanita |
| Mosley | Malita |
| Mosley | Patricia |
| Mosley | Patricia |
| Mosley | Pierre |
| Mosley | Sabrina |
| Mosley | Shawn |
| Mosley | Teneja |
| Mosley | Tina |
| Mosley | Willie |
| Mosley-Cabell | Patricia |
| Mosley-Lane | Audreika |
| Mosley-Lane | Audreika |
| Moss | Bernice |
| Moss | Christopher M. |
| Moss | Crystal |
| Moss | Curtis |
| Moss | Wendell Lee |
| Mosteller | Kaylie |
| Moton | Alana |
| Moton | Alicia |
| Moton | Demetrius |
| Moton | James |
| Moton | John, Jr. |
| Moton | Linda |
| Moton, Jr. | Demetrius |
| Moton-Mays | Cheryl |
| Moton-Raheeq | Robin |
| Mott | Laurence |
| Mowery | Jerry |
| Mowery | Michelle I. |
| Moye | Angel |
| Moye | Joseph |
| Moye | Julous |
| Moye | Nariah |
| Moye | Ramona |

| Injured Party Last Name or Business Name | First name |
|---|---|
| Moye | Zyonna |
| Moye-Briggs | Carice |
| Muex | Brenda |
| Muex | Michael |
| Muex | Michael |
| Muggins | Frank |
| Muhammad | Deloris |
| Muhammad | Elijah |
| Muhammad | Quadriyah |
| Muhammad | Tina |
| Mulcahy, Dec'd | Thomas |
| Muldrew | Tamika |
| Mull | Demetria |
| Mull | Mynette |
| Mull | Omari |
| Mull | Thelma |
| Mull | Thelma |
| Mull | Thelma |
| Mull | Ulysses |
| Mullings | Alvern |
| Mullins | Cortez |
| Muma | Samuel |
| Mumford | Marion |
| Mundale | Amanda |
| Muneebah | Ivy |
| Munerlyn | Aushaya |
| Munerlyn | Crystal |
| Munerlyn | Darren |
| Munerlyn | Lorraine |
| Munerlyn, Jr. | Raydell |
| Murdaugh | Ashley |
| Murdock | Jessie |
| Murdock | Joyce |
| Murdock | Oscar |
| Murdock | Shantele |
| Murphy | Alexis |
| Murphy | Anthony |
| Murphy | Arthur |
| Murphy | Brittany |
| Murphy | Dawn |
| Murphy | James |
| Murphy | Jerry |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Murphy | Katherine |
| Murphy | Kertucisha |
| Murphy | Koya K |
| Murphy | Mary |
| Murphy | Maxine |
| Murphy | Nevaeh |
| Murphy | Pamela |
| Murphy | Ricky |
| Murphy | Terence |
| Murphy | Tony |
| Murphy Jr | Joshua |
| Murray | Calvin |
| Murray | Calvin |
| Murray | Da'Quan |
| Murray | Jarrod |
| Murray | Lanita |
| Murray | Lawren |
| Murray | Madison |
| Murray | Patrick |
| Murry | Timothy |
| Muscat | John |
| Muschatt | Monae |
| Muschatt | Monique |
| Muse | Ray |
| Muse | Regina |
| Muse | Sharon |
| Muse Jr. | Carldel |
| Muse-Cleveland | Diogenes |
| Mushatt | Charlean J |
| Mushatt Conway | Karen |
| Mustafah | Ayisha |
| Mutzl | Jan |
| Myers | Bedelia |
| Myers | John |
| Myers | Regina |
| Myers | Rosa |
| Mylum | Poundes |
| Naddaf | Malik |
| Nadijiah | Laster |
| Nadir | Isom |
| Nadir | Jamal |
| Nance | Adrianne |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Nance | Effieya |
| Nance | Shilaynah |
| Nance | Yolanda |
| Naphier | Agnes |
| Naphier | Sherman |
| Napier | Asha |
| Napier | Charlotte |
| Napier | Leo |
| Napier | William |
| Nappier | Ida |
| Nappier | Ida |
| Nappier | Marionte |
| Nappier | Takarie |
| Nappier | Tasheen |
| Nard | Debra |
| Nard | Donald |
| Nard | Karen |
| Nard | Mary |
| Nard | Nakia |
| Nard | Rosie |
| Nash | Brenda |
| Nash | Deborah |
| Nash | Fadrika |
| Nash | Lynette |
| Nash | Lynette |
| Nash | Scottie |
| Nash | Vita |
| Nasser | Joumana |
| Natt | Annie |
| Nau | Brooke |
| Naylor | Charles |
| Naylor | Gloria |
| Ndoye | Aby |
| Neal | Clona |
| Neal | LaQuanda |
| Neal | Raven |
| Neal | Robert R |
| Neal | Shantiniya |
| Neal- Morrison | Cassandra |
| Neal-Morrison | Cassandra |
| Necole | Alexis |
| Nedson | Ola |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Neeley | Cary |
| Neeley | Jimarlyce |
| Neeley | Lori |
| Neely | Cerone |
| Neely | Jessena |
| Neely | Larrena |
| Neely | Tyena |
| Neely, deceased | Symullia J. |
| Neil | Dominick |
| Neil | Robert |
| Neitzeot | Belinda |
| Nelson | Annette |
| Nelson | Antonio |
| Nelson | Bernie |
| Nelson | Bobby |
| Nelson | Briona |
| Nelson | Brittany |
| Nelson | Carol |
| Nelson | Catherine |
| Nelson | Devon |
| Nelson | Dorothy |
| Nelson | Eugene |
| Nelson | Gus |
| Nelson | Jawun |
| Nelson | Johnny |
| Nelson | Kenneth |
| Nelson | Lavern |
| Nelson | Leonard |
| Nelson | Lonnie |
| Nelson | Lori |
| Nelson | Mia |
| Nelson | Michael |
| Nelson | Monica |
| Nelson | Nakita |
| Nelson | Necola |
| Nelson | Opie |
| Nelson | Para |
| Nelson | Phillip |
| Nelson | Ronald |
| Nelson | Sade |
| Nelson | Sarita |
| Nelson | Voltaire |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Nelson | Walter |
| Nelson | Willie |
| Nelson Jr | Donald |
| Nemec | Jeremy |
| Nesbitt | Barbara |
| Nesbitt | Kenneth |
| Nesbitt | Robert |
| Nesmith | Flint |
| Nesmith | Sheila |
| Nester | Alisha |
| Nettles | Deborah |
| Nevels | Lorenzo |
| Nevels | Starrie |
| Newbill | Sheri |
| Newbill | William |
| Newell | Anthony |
| Newell | Cynthia |
| Newell | Heather |
| Newell | SheDonn |
| Newkirk | Bobbie |
| Newkirk | Bobbie |
| Newman | Andreia |
| Newman | Andrew |
| Newman | Ann |
| Newman | Antwon |
| Newman | Brandon |
| Newman | Daishaneil |
| Newman | India |
| Newman | Juanita |
| Newman | Kendrea |
| Newman | Rayshawn |
| Newman | Shirley |
| Newman | Teresa |
| Newson | William |
| Newton | Bjeana |
| Newton | Nicole |
| Neyland | Karen |
| Neyland-Walton | Hortense |
| Niaja | Ross |
| Niakes | James |
| Nichols | Dechelle |
| Nichols | Elizabeth |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Nichols | John |
| Nichols | Johnny |
| Nichols | Lorraine Lee |
| Nicholson | Almeda |
| Nicholson | Carolyn |
| Nicholson | Jimmy |
| Nicholson | Lloyd |
| Nicholson | Nellie |
| Nickens | Aja |
| Nicks | Brytani |
| Nicks | Jace |
| Nicks | Johnnie |
| Nickson | Katrina |
| Nicolas | Morales II |
| Nierman | Brent |
| Niles | Adrienne |
| Niles | Marvin |
| Ninness | Tammy |
| Ninness | Theresa |
| Nixon | Rhamu |
| Nixon | Theresa |
| Niya | Harper |
| Nkume | Ada |
| Nkume | Ako |
| Nkume | Lara |
| Noakes | Jaroh |
| Nolan | Lekia |
| Nolan | Virgina |
| Nolan | Virginia |
| Nolden | Bryant |
| Nolen | Derick |
| Nolen | Isaac |
| Nolen | Isaac |
| Nolen | Robert |
| Nolen | Valerie |
| Norfleet | Bennetta |
| Norman | Angela |
| Norman | Jack |
| Norman | James |
| Norman | Lashawnda |
| Norman | Thomas |
| Norris | Alex |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Norris | Alex |
| Norris | Caalob |
| Norris | Dai-chane |
| Norris | Eric |
| Norris | Homer |
| Norris | James |
| Norris | Kathie |
| Norris | Lamonica |
| Norris | Marsha |
| Norris | Shala |
| Norris | Xavier |
| Norris-Clements | Rose |
| Northcutt-Walker | Amber |
| Northway | June |
| Norton | Dayna |
| Norton | Destiny |
| Norton | Destiny |
| Norton | Jimmy |
| Norton | Joy |
| Norton | Linda |
| Norton | Mary |
| Norton | Peggy |
| Norton | Roger |
| Norton | Tarianna |
| Norton | Torianna |
| Norton Brown | Pamela |
| Novak | Theodore |
| Noyce | Harriet |
| Nsien | Marcia |
| Nudell | Gary |
| Nudell | Gary |
| Nudell | Jennifer |
| Nudell | Jennifer |
| Nudell | Lily-Mae |
| Nudell | Lily-Mae |
| Nugent | Patricia |
| Nunley | Clifford |
| Nunley | Letonya |
| Nunn | Derrick |
| Nunn | Natesha |
| Nunn | Yolanda |
| Nunnery | Mary |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Nykia | Burton |
| Oates | Swantika |
| Oates | Terry |
| Obb, Jr. | Sylvester |
| Oben | Lynn |
| Oben | Milton |
| Obleton | Charlene |
| Obleton | Charlene |
| Obrien | Kirk |
| Obrien | Thomas |
| O'Brien | Margaret |
| Oconnor | Richard |
| O'Daniel | Shawn |
| Oden | Charu |
| Oden | LaQuindra |
| Oden | Rika |
| Oden | Rika |
| Odin | Anvil |
| Odom | Audrey Renee |
| Odom | Brady |
| Odom | Calvin |
| Odom | Cheyenne |
| Odom | Crystal |
| Odom | Deloris |
| Odom | Frances Louise |
| Odom | Jennifer |
| Odom | Kevin |
| Odom | LaTavia |
| Odom | Marcus |
| Odom | Merilee |
| Odom | Ruth |
| Odom | Sarah Jo |
| Odom Jr. | Napoleon |
| Odom, Jr. | Napoleon |
| Odum | Ava |
| Offord | Shelby |
| Ogburn | Mitaya |
| Ogburn | Mitaya |
| Ogden | Narotha |
| Ogden | Narotha |
| Oldham | Christina-Elizabeth |
| Oldham | Jonathan |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Olds | Audrey |
| Oliver | Adriene |
| Oliver | Gregory |
| Oliver | Jacoby |
| Ollie | Crystal |
| Ollie | Jimmie |
| Ollie | Johnny |
| Ollie | Robert |
| Ollings | Vernice |
| Olsey | Chris |
| Olson | Felicia |
| Omari | Williams |
| Oneal | Damar |
| Oneal | Larry |
| O'Neal | Bryant |
| O'Neal | Dominique |
| O'Neal | Patricia |
| O'neil | Shannon |
| Oneill Brown Caver | Peggy |
| Ono | Cynthia |
| Opperthauser | Linda |
| Ori | Randolph |
| Orr | Jerry |
| Orso | Shana |
| Orton | Ryon |
| Osborn | Edward |
| Osborn | Fabein |
| Osborn | Sharon |
| Osborne | Tanishia |
| Oskey | Ron |
| Ostrander | James |
| Ostrander | Myra |
| Ostrom | Tyler |
| Ostrom,Iii | William |
| Otis | Dakiaya |
| Otis | Deon |
| Otis, Jr. | Deon |
| Ott | April |
| Ott | Phil |
| Ouedraogo | Mohamed |
| Overton | MarQuavis |
| Overton | Andrea |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Overton | Casselin |
| Overton | Danielle |
| Overton | Keya |
| Overton | Kiyah |
| Overton | Patrick |
| Overton | Patrick |
| Owen | Ruthann |
| Owens | Angela Yolanda |
| Owens | Craig |
| Owens | Darian |
| Owens | Debra |
| Owens | Debra A |
| Owens | Deshawn Juwon |
| Owens | Earnest |
| Owens | Gregory |
| Owens | Kervin |
| Owens | Laura |
| Owens | Nicole |
| Owens | Paul |
| Owens | Rick |
| Owens | Ronda |
| Owens | Sheana |
| Owens | Tony |
| Owens | Toveka |
| P | R |
| Pace | Alex W. |
| Pacheco | Antonio |
| Pacheco | Edward |
| Pack | Terri |
| Padilla | Lisa |
| Page | Clenzell |
| Page | Dashaila |
| Page | Jacqueline |
| Page | Jessica |
| Page | Jheleecia |
| Page | Kim |
| Page | Shanun |
| Page | Tammy |
| Pagel | Karen |
| Paige | Arnishcia |
| Paige | Cortney |
| Palacios | Dayiella |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Palacios | Donald |
| Palacios | Efrain |
| Palacios | Luke |
| Palka | Gabrielle |
| Palladeno | Brenda |
| Palmatier | Billy |
| Palmatier | Bradley |
| Palmatier | Jennifer |
| Palmatier | Sierra |
| Palmer | Aylesa |
| Palmer | Carol |
| Palmer | Carrol |
| Palmer | Charlene |
| Palmer | Corrice |
| Palmer | Eddie |
| Palmer | Ernestine |
| Palmer | Frances |
| Palmer | Melinda |
| Palmer | Tamera |
| Palmer | William |
| Palmer | William |
| Pantoja | Christina |
| Pantoja | Yolanda |
| Papillion | Kamille |
| Paquette | Alice |
| Parham | Lonisha |
| Parham | Tanisha |
| Parish | Jason |
| Parker | Aliya |
| Parker | Angel |
| Parker | Barbara |
| Parker | Candence |
| Parker | Darneisha |
| Parker | Darquan |
| Parker | David |
| Parker | David |
| Parker | David |
| Parker | Ebony |
| Parker | Felicia |
| Parker | Kalin |
| Parker | Kaonna |
| Parker | Keisha |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Parker | Khalen |
| Parker | Lumetta |
| Parker | Marguerite |
| Parker | Mariah |
| Parker | Micah |
| Parker | Micah, II |
| Parker | Monique |
| Parker | Orenthel |
| Parker | Patsy A. |
| Parker | Shandowyn |
| Parker | Tyree |
| Parker, Sr. | MarQwan |
| Parkinson | Dale |
| Parks | Antonio |
| Parks | Betty |
| Parks | Cynthia |
| Parks | Elizabeth |
| Parks | Jacqueline |
| Parks | Jamareon |
| Parks | Keonne |
| Parks | Leetonio |
| Parks | Leroy |
| Parks | Robin |
| Parks | Sienna |
| Parks | Tawana |
| Parks | Tommy |
| Parks | Wiley |
| Parlor | Diogenes |
| Parlor | Lora |
| Parnell | Anatasya |
| Parnell | Jevon |
| Parrish | Jason |
| Parsons | Tiffany |
| Paschel | Kevin |
| Pascoe | Jack |
| Pasupuleti | Naveen |
| Patel | Binny |
| Patilla | Adrian |
| Patilla | Gerald |
| Patrick | Anthony |
| Patrick | Deborah |
| Patrick | Georgia |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Patrick | LaRosa |
| Patrick | Lauri |
| Patrick | Lucille |
| Patrick | Ruby |
| Patrick | Ruth |
| Patrick | Wayne J |
| Patterson | Brenda |
| Patterson | Charles |
| Patterson | Darlene |
| Patterson | David |
| Patterson | Fannie |
| Patterson | Gary |
| Patterson | Kim |
| Patterson | Margot |
| Patterson | Megan |
| Patterson | Neal |
| Patterson | Terry |
| Pattinson | Nicole |
| Pattinson | Robert |
| Patton | Ahmad |
| Patton | Ahmed |
| Patton | Alisha |
| Patton | Candice |
| Patton | Cynthia |
| Patton | Ernal |
| Patton | Harold |
| Patton | Jenese |
| Patton | Jontavias |
| Patton | Kimberly |
| Patton | Mya |
| Patton | Myriah |
| Patton | Noah |
| Patton | Noah |
| Patton | Samaria |
| Patton | Venus |
| Patton Jr. | Jeffrey |
| Patton Sr. | Harold |
| Paul | Keyana |
| Paulsen | Michael Leslie |
| Pauwels-Jones | Ann Marie |
| Paxton | Anthony |
| Paxton | Rena |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Paxton | Roneshia |
| Paxton | Roneshia |
| Paxton Jr | Edie |
| Paylor | Dominique |
| Paylor | Kimberly |
| Payne | Dewon |
| Payne | Donna |
| Payne | Izamae |
| Payne | Jimeshia |
| Payne | Marshall |
| Payne | Robert L |
| Payne | Robert Lee |
| Payne | Severn |
| Payne | Sirrita |
| Payne | Stephanie |
| Payne | Takeisha |
| Payne | Teresa |
| Payne | Tina |
| Payne | Ty'yonna |
| Payno | Cynthia |
| Payno | Merrlyn |
| Payns | Cynthia |
| Payns | Robert |
| Payton | Celena |
| Payton | Marietta |
| Payton | Matthew |
| Payton | Mikasha |
| Payton | Shanay |
| Payton | Sherrithia |
| Pea | Billie |
| Pea | Lula |
| Pea | Ralph |
| Pea | Sherwood |
| Peacock | Linwood |
| Peacock | Tamia |
| Peacock | Tamia |
| Peacock | Tatyana |
| Peacock | Tatyana |
| Peacock | James |
| Peal Lee | Willie |
| Pearce | Tamia |
| Pearce | Tamia |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Pearson | Barry Bernard |
| Pearson | Darrell |
| Pearson | John |
| Pearson | Marian |
| Pearson | Troy |
| Pearson | Tyrone |
| Pearson-Ogburn | Deidyon |
| Pearson-Ogburn | Michketus |
| Pease | Robert |
| Peat | Edward |
| Peeples | Elizabeth |
| Peeples | Gatora |
| Pelton | Carrie |
| Pelton | Lee |
| Pemberton | Christie |
| Pendelton | Rodney Elmo |
| Pendelton | Rosie Merul |
| Pendragon | Davina |
| Penegar | Shawn D |
| Penn | David |
| Penn | David |
| Penn | Malayshia |
| Penn | Malik |
| Penn | Michael |
| Penn | Shirley |
| Pennington | Lotus Ann |
| Pennington | Quelondis |
| Pennington | Tyler |
| Penny | Tammy |
| Pennyman | Deanna |
| Pennyman | Deonqua |
| Pennyman-Turner | Dalondre |
| Peoples | Annie |
| Peppler | Jessica |
| Percy, Dec'd | Arthur |
| Perdue | Betty |
| Perdue | Lillie |
| Perdue | Lillie |
| Perdue, Dec'd | Betty |
| Perez | Anastasia |
| Perez | Elainea |
| Perez | Peter |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Perez | Sharon |
| Perge | Steve |
| Perkins | Ann R |
| Perkins | Annette |
| Perkins | Annie |
| Perkins | Annie |
| Perkins | Antonio |
| Perkins | Benecia |
| Perkins | Darius |
| Perkins | Donald |
| Perkins | Eva |
| Perkins | Jacob |
| Perkins | Larry |
| Perkins | Marchris |
| Perkins | Marva |
| Perkins | Sheila |
| Perkins | Sheryl |
| Perkins, Jr. | Donald |
| Perkins-Milton | Claudia |
| Perrin | Johnny |
| Perry | Barbara |
| Perry | Barbara |
| Perry | Claudia |
| Perry | Jeanette |
| Perry | Khadijah |
| Perry | Naomie |
| Perry | Sybail Faye |
| Perry | Tanisha |
| Perry | Toriano Benard |
| Perry | Warren |
| Perry | Maxine |
| Perry-Walker | Gloria |
| Persails | Kathie |
| Persails | Robert |
| Person | Abony |
| Person | Anthony |
| Person | Dominique L. |
| Person | Julio |
| Person | Latrell |
| Person | Michael |
| Person | Patrict |
| Person | Robin |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Person Sr | Donald |
| Pertilla | Ruben |
| Peters | David |
| Peters | Diane |
| Peters | Gregory |
| Peters | Jeffrey |
| Peters | Kristy |
| Peters | Patricia |
| Peters | Ronald |
| Peters | Sarah |
| Peters | Shannon |
| Peterson | Aundra |
| Peterson | Blakely |
| Peterson | Deborn |
| Peterson | Felicia |
| Peterson | Harold |
| Peterson | Jacqueline |
| Peterson | Jimmie |
| Peterson | Keshanna |
| Peterson | Kimberly |
| Peterson | Kotrina |
| Peterson | Orea |
| Peterson | Rosemary |
| Petibone | Breonna |
| Petite | Katheyn |
| Pettes | Derrick |
| Petteway | Roy |
| Petteway | Venetia |
| Petteway, Jr. | Napoleon |
| Pettigrew | Dean |
| Pettigrew | Josephine |
| Pettis | Delmarko |
| Pfeifer | Timothy |
| Phelps | Deanna |
| Phifer | Casandria |
| Phifer | Demarcus |
| Phifer | Dir'Ron |
| Phifer | Shariah |
| Phifer | Velma |
| Phifer | Velma L. |
| Philips | Regina |
| Phillips | Alannah |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Phillips | Alghandi |
| Phillips | David |
| Phillips | Deangelo |
| Phillips | Jasmine |
| Phillips | Larry |
| Phillips | Lavetta |
| Phillips | Myra |
| Phillips | Veronica |
| Phipps | Dabresha |
| Phipps | Dabresha |
| Piazza | Timothy Scott |
| Pickens | Derek |
| Pickett | Jenna |
| Pierce | Coveno |
| Pierce | Demarius |
| Pierce | Mary |
| Pierce | Promise |
| Pierre | Johnisha |
| Pierre | Tracy |
| Pierson | Dale |
| Pigg | Andrew |
| Pike | Robert |
| Pina | Maria |
| Pineo | Angela |
| Pingel | Janice |
| Pinson | Tyler |
| Pintacura | Jessica |
| Piper | Joseph K |
| Pipkins | Ashley |
| Pippins | Char S |
| Pitmon | Cheryl |
| Pittman | Flora Rose |
| Pittman | Jasean |
| Pittman | Luther |
| Pittman | Shelly |
| Pittman | Tanganeka |
| Pittman | Vivian |
| Pitts | Arika |
| Pitts | Hope |
| Pitts | Joi |
| Pitts | Marilyn |
| Pitts | Miesha |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Pitts | Patrice |
| Pitts | Sean |
| Pitts | Tashari |
| Pitts-Ferguson | Audrey |
| Plamondon | Suzette |
| Player | Torreano |
| Plum | Lee |
| Poe | Alexis L. |
| Poe | David |
| Poe | Flora L. |
| Poe | Gregory T. |
| Poe | Larry |
| Pohle | Janice |
| Poindexter | Dana |
| Poindexter | Darryl Van |
| Poindexter | Theophlis |
| Pointer | Samuel |
| Poitier | Wilson-Norman |
| Poland | Betty |
| Polk | Alfonzo |
| Polk | Alizie |
| Polk | Carolyn |
| Polk | Derrick |
| Polk | Ella |
| Polk | Erma L. |
| Polk | Tiffany |
| Polk | Vivian |
| Polk, II | Charles |
| Polland | Carl |
| Pollard | Breanna |
| Pollard | Carl |
| Pollard | Charles |
| Pollard | Dena'l |
| Pollard | Michah |
| Pollard | Ritreshia |
| Pollard | Sheila |
| Pollard | Sheila |
| Polmatier | Lois |
| Poma | Anthony |
| Ponder | Dereco |
| Ponder | Rapido |
| Poole | Betty |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Poole | Deonte |
| Poole | Dwayne |
| Poole | Kevin |
| Poole | Michael |
| Poole | Michael |
| Poole | Robert |
| Poole | Shawnette |
| Pope | Dewain |
| Pope | Embery |
| Poplar | Antwaine |
| Poplar | Diane |
| Poplar | Laverne |
| Poplar | Patricia |
| Poplar | Ronald |
| Pore | Eleanor |
| Pore | Jerome |
| Porter | Berry |
| Porter | Berry |
| Porter | Carl |
| Porter | Danzel |
| Porter | Ramon |
| Porter | Regina |
| Porter | Rowland |
| Porter | Shamar |
| Porter | Willie |
| Porter-Carter | Marsha |
| Portis | Rachel |
| Portlock | Jean |
| Poskitt | Heather |
| Post | Mark |
| Pouncy | George |
| Pounds Jr | Joseph |
| Powell | Alice May |
| Powell | Alicia |
| Powell | Betty |
| Powell | Carron |
| Powell | David |
| Powell | Dellois |
| Powell | Dennis |
| Powell | Dennis |
| Powell | Ferrer |
| Powell | Keely Ann |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Powell | Keith |
| Powell | Krystal |
| Powell | Leona |
| Powell | Marosha |
| Powell | Michael |
| Powell | Michael |
| Powell | Nekeiya |
| Powell | Queen |
| Powell | Quinton |
| Powell | Rose Marie |
| Powell | Roxanne |
| Powell | Ruby L. |
| Powell | Samuel |
| Powell | Willie |
| Powell Jr | Willie |
| Powell Jr | Willie |
| Powell Jr. | Willie |
| Powell, Jr. | Archie |
| Powell, Jr. | Edward Lee |
| Powers | Victoria |
| Powser | Autumn |
| Pratcher | Amber Leshonda |
| Pratcher | Faith |
| Pratt | Cassandra |
| Pratt | Robert |
| Precious | Harvey |
| Prentice | Roy |
| Prescott | Carylynn |
| Prescott | Liz |
| Presley | Lannie |
| Presley | Luvenia |
| Presnall | Dalorian |
| Prevo | Barbara |
| Prevo | Jerry |
| Prevo | Joseph |
| Prevo | Kelly |
| Prevo | Kenneth |
| Prevo | Lawrance |
| Prevo | Nakia |
| Prevo | Patrick |
| Prevo | Susan |
| Prewett | Elizabeth |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Prewitt | Arizona |
| Prewitt | Darlene |
| Prewitt | Mildred |
| Prewitt | Rodney |
| Prewitt | Terry |
| Prewitt | Terry R |
| Prewitt | Tonya |
| Price | Alvin |
| Price | Angela |
| Price | Calvin |
| Price | Charlie |
| Price | Charlie |
| Price | Charnetta |
| Price | Chester |
| Price | Clara |
| Price | Dana |
| Price | Danna |
| Price | D'Anna |
| Price | Dashan |
| Price | De'Angelo |
| Price | Dominque |
| Price | Erica |
| Price | Genora |
| Price | Gloria Jean |
| Price | Johnny |
| Price | Joshua |
| Price | Kailey |
| Price | Kenneth |
| Price | Kimberley |
| Price | Lattice |
| Price | Loretta |
| Price | Mosetta |
| Price | Natasha |
| Price | Pamela |
| Price | Pamila |
| Price | Pearline |
| Price | Sheila |
| Price | Simmone |
| Price | Thelma |
| Price | Toni |
| Price | Toni |
| Price | Tonya |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Price | Yolanda |
| Price-Hopkson | Tanya |
| Pridegon | Gregory |
| Pridegon | Lena |
| Priebe | David |
| Prieur | Ashleigh |
| Primm | Casundra |
| Primm | Diane |
| Primm | Johnnie |
| Primm | Tameya |
| Primm | Trashonna |
| Prince | Chanita |
| Prince | Denitra |
| Prince | Hannibal |
| Prince | Linda |
| Prince | Linda Lou |
| Prince-Dantzler | Sequoya |
| Pringle | Dosha |
| Pringle | Eddie J. |
| Pringle | Eugene |
| Pringle | Michael |
| Pringle | Mikaila |
| Pringle | Shany |
| Pringle | Therese |
| Pringle | Trisha |
| Pringle-Marshall | Essie |
| Pritchett | Lessie |
| Pritchett | Rebecca |
| Pritechell | Lessie Mae |
| Proctor | Dorothy |
| Proffer | Jennifer |
| Proffitt | Autumn |
| Pruitt | Jaquintin |
| Pruitt | Kelvin |
| Pruitt | Paula |
| Pruitt | Quincy |
| Pruitt | Tiffany |
| Pruitt | Tyler |
| Pryer | Paris T |
| Pryor | Robert |
| Psalms | Adrienne |
| Psalms | Tommie |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Ptaszenski | Stanley E |
| Ptton | Yvette |
| Pugh | Angela |
| Pugh | Dorothy |
| Pugh | Dorothy Jean |
| Pugh | Freda |
| Pugh | Kenneth |
| Pugh | Twanda |
| Purdy | Charles |
| Purnell | Linda |
| Purnell | Pearline |
| Purnell | Shirley |
| Purnell, Sr. | Andre |
| Purvis | Toni C |
| Push-Bey | Ronald |
| Putnam | Christopher |
| Putney | Jackie |
| Pyle | Fredrick |
| Pyles | Luther |
| Qualls | Laporscha |
| Qualls | Robert |
| Quarles | James |
| Quick Findley | Yvonne D |
| Quinarah | Malloy |
| Quinn | Reginald |
| Quinn Sr | Edwin |
| Quintana | DeAngelia |
| Qu'ranshio | Green |
| Raby | Jason |
| Racette | Marvin |
| Racette | Wilma |
| Rackel-Perry | Heidi |
| Radford | Jason |
| Radocks | Christina |
| Raekwom | Cannon |
| Ragland | Annie |
| Ragland | Kayla |
| Raheena | McClendon |
| Rahm | James |
| Rahmaad | Laura |
| Rahmaad | Marzuq |
| Raines | Tanyarelynn |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Rains | Kachindo |
| Rains | Mary |
| Raji | Elleane |
| Rakins | Jaquarious |
| Ralston | Charles |
| Ramon Hall | Renny |
| Ramos | Phillip |
| Ramsey | Adrienne |
| Ramsey | Fatima |
| Ramsey | Latonya |
| Ramsey | Latonya |
| Ramsey | Monica |
| Ramsey | Starlet |
| Ramsey | Steven |
| Ranaldi | Danny |
| Rancour | Debora |
| Randall | Autumn |
| Randall | Deandre |
| Randall | Deandreia |
| Randall | Joseph |
| Randall | Sharon |
| Randle | Amber |
| Randle | Andrea |
| Randle | Cora |
| Randle | Mary R |
| Randle | Naajiyah |
| Randle | Sonya |
| Randle | Tanjanika |
| Randle | Vesther |
| Randle | Yvette |
| Randolph | Kamela |
| Randolph | Sandra |
| Randolph | TeAisha |
| Randolph | Terry |
| Rankin | Brianna |
| Rankin | Denise |
| Rankin | Laquisha |
| Rankin | Loretta |
| Rankin | Tina |
| Rankin | Tyler |
| Rankins | Martha Lee |
| Ranney | Mark |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Ranney | Thomas |
| Ransom | Brandy |
| Ransom | Marie |
| Ransom | Marie |
| Rapp | Angela |
| Rashid | Mahir |
| Rau | Ashley |
| Rauch | Janet |
| Rauls | Tina |
| Raulston | ShaRhonda |
| Rawls | Shanita |
| Rawls | Tatiyana |
| Rawls | Thomas |
| Rawls Sr | Willie Otis |
| Rawls-Murdock | Patricia |
| Ray | Bryon |
| Ray | Bryon |
| Ray | Gregory |
| Ray | Kenneth |
| Ray | Larry |
| Ray | Thomas |
| Rayford | KaVondra |
| Raymond | Sarah |
| Raymond | Sarah |
| Raynor | Helen |
| Rayvonia | Thomas |
| Razek | Larry |
| Rea | Lonnie |
| Rea | Lonnie |
| Rea | Malankeia |
| Read | Albert |
| Read | Lakesia |
| Reaves | Andre |
| Reaves | Cameron |
| Reaves | Tekilla Juanita |
| Reay | Kathie |
| Recard | Michael F |
| Reddic | Jimmy |
| Redditt | George |
| Redman | Annie |
| Redman | Annie |
| Redmon | Gary |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Redmon Lenoir | Jayson |
| Redmond | Dennis |
| Redmond | Donny |
| Redmond | Shane |
| Redmond | Steve |
| Redmond | Steven |
| Redwine | Evelyn |
| Redwine | Thelma |
| Reece | Annie |
| Reece | Marquisha |
| Reece | Marquisha |
| Reece | Tarrell |
| Reed | Alicia |
| Reed | Angielic |
| Reed | Diana |
| Reed | Lemesea |
| Reed | Michael |
| Reed | Michael |
| Reed | Michelle |
| Reed | Orestes |
| Reed | Quintiesha |
| Reed | Sean |
| Reed | Tabitha |
| Reed | Teresa |
| Reed | Teresa |
| Reed | Trevor |
| Reed | Tynisha |
| Reed | Wayne |
| Reeder | Thomas |
| Reeder | Thomas |
| Reeme | Tina |
| Reese | Andrew |
| Reese | Cymphony |
| Reese | Keijuana |
| Reese | Pamela |
| Reese | Robert |
| Reese | Valerie |
| Reeve | Judy |
| Reeves | Denise |
| Reeves | Kavaris |
| Reeves | Kenneth |
| Reeves | Sharon |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Reeves | Tameka |
| Rehaad | Hunter |
| Reid | Barbara |
| Reid | Carol |
| Reid | Edward |
| Reid | Ester |
| Reid | Harold |
| Reid | Kevin |
| Reid | Latisha |
| Reimer | Samantha |
| Reimer | Theodore |
| Reinhardt | Justin |
| Reinke | Joshua |
| Releford | Ida |
| Relerford | Deborah |
| Relerford | Glenda |
| Relerford | Lorenzo |
| Rembert | Minnie |
| Rembert | Sheley |
| Rembert | Tracy |
| Renfro | Cynthia |
| Renick | Avlin |
| Renick | Deon |
| Resendez | Danny |
| Reyes | Angelo |
| Reyes | Lydia |
| Reyes | Maria |
| Reyes | Ricardo |
| Reyna | Gilbert |
| Reyna | Tia |
| Reynero | Corrina |
| Reynolds | Annette |
| Reynolds | Carla |
| Reynolds | Jacquinne |
| Reynolds | Kenneth |
| Reynolds | Lawrence |
| Reynolds | Punnee |
| Rhea | Patria |
| Rhodes | Kenneth |
| Rhodes | Marlita |
| Rhodes | Ronald |
| Rhoton | Lila |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Rhyan | Richard |
| Ribar | Rene |
| Rice | Deontae |
| Rice | Diana |
| Rice | Edrice |
| Rice | Eiron |
| Rice | Gloria |
| Rice | Juanell |
| Rice | Krystal |
| Rice | Lakeiya |
| Rice | Lucius |
| Rice | Michael |
| Rice | Raviana |
| Rice | Tabatha |
| Rice Sr. | Markel |
| Rich | Valleria |
| Richard | Byron |
| Richard | Cecil |
| Richard | Damita |
| Richard | Daron |
| Richard | Joyce |
| Richard | Marques A. |
| Richard | Michael |
| Richard | Michael |
| Richard | Peggy R. |
| Richard | Peggy S. |
| Richard | Reneta |
| Richard | Robbie |
| Richard | Sha-Lize |
| Richard | Sheila |
| Richard | Tammy |
| Richard | Tamyra Lachelle |
| Richards | Aaron Jacoby |
| Richards | Barney |
| Richards | Curie |
| Richards | Danesha |
| Richards | Edith |
| Richards | Jakemus |
| Richards | Jelayne |
| Richards | Johnny |
| Richards | Linda |
| Richards | Marvin |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Richards | Mary C |
| Richards | Mary Frances |
| Richards | Regina |
| Richards | Remus |
| Richards | Sherry |
| Richards | Sherry |
| Richards | Sophia |
| Richards | Stella |
| Richards | Stella |
| Richards | Sulia M |
| Richards | Tashara |
| Richards | Tijy |
| Richards | Verdis |
| Richardson | Addison |
| Richardson | Annie |
| Richardson | Aquivea |
| Richardson | Chadelle |
| Richardson | Delano |
| Richardson | Derrah |
| Richardson | Dorothy |
| Richardson | Dorothy |
| Richardson | Dwight |
| Richardson | Elena |
| Richardson | Emmette |
| Richardson | Felica |
| Richardson | Jarvis |
| Richardson | Judith |
| Richardson | Kimberly |
| Richardson | Kimberly |
| Richardson | Loretta |
| Richardson | O'Ceana |
| Richardson | Raleigh |
| Richardson | Rodney |
| Richardson | Sammie |
| Richardson | Sheana |
| Richardson | Terry Lee |
| Richardson | Vashti |
| Richardson | Zepora |
| Richardson II | Antonio |
| Richardson III | Emmett |
| Richardson III | Emmett Michael |
| Richmond | Breona |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Richmond | Clinton |
| Richmond | James |
| Richmond | Lashunda |
| Richmond | Margleata |
| Richmond | Marjai |
| Richmond | Marjai |
| Richmond | Paul A |
| Richmond | Ricardo |
| Ricketts | Denis |
| Ricketts | Samantha |
| Rickman | Deneice |
| Riddle | Frederick |
| Riddle | Ola |
| Ridgell | Diane |
| Rieder | John |
| Riffe | Jamie |
| Riffis | Vance |
| Riggs | Arnold |
| Riggs | Crystal |
| Riggs | Curtez |
| Riggs | LaWanda |
| Riggs | Redonna |
| Riley | Angela |
| Riley | Anita |
| Riley | Brandy |
| Riley | Diar |
| Riley | Margaret |
| Riley | Raheem |
| Riley | Thomas |
| Rilla | Horton |
| Rindert | Dylan |
| Riouse | Bernice |
| Ripley | Abbie |
| Ripley | James |
| Rison | Andre |
| Rison | Arnett |
| Rison | Gloria |
| Rison | Patricia |
| Rison | Ramon |
| Rison | Tanya |
| Rison | Tiana |
| Ritter | Amie |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Rivers | Dwain |
| Rivers | Dwain |
| Rivers | Michael |
| Roach | Glenas |
| Roach | Jimmie |
| Roach | Joseph |
| Roark | Ruby |
| Robbins | Karen |
| Robbs | Jaylon |
| Robbs | Ladonia |
| Robbs | Nykkia |
| Robbs | Terrence |
| Roberson | Carroll |
| Roberson | Jermaine |
| Roberson | Lareesha |
| Roberson | Sharniece |
| Roberson | Victor |
| Roberston | Alfred |
| Robert | Flora |
| Roberts | Ashley |
| Roberts | Bobbie Lou |
| Roberts | Bobby |
| Roberts | Carla |
| Roberts | Carrie L. |
| Roberts | Cristie |
| Roberts | Darryl |
| Roberts | Everett E |
| Roberts | Hubert |
| Roberts | Hubert |
| Roberts | Jacari |
| Roberts | Lucinda |
| Roberts | Malcolm |
| Roberts | Malcom |
| Roberts | Maurice |
| Roberts | Nadine |
| Roberts | Nylar |
| Roberts | Octavia |
| Roberts | Ola |
| Roberts | Ola |
| Roberts | Ola |
| Roberts | Rae |
| Roberts | Rogia |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Roberts | Rogia Jean |
| Roberts | Ronald |
| Roberts | Roy |
| Robertson | Alonzo |
| Robertson | Areanna |
| Robertson | Dantoinette |
| Robertson | Darrell |
| Robertson | Darrell M. |
| Robertson | Dorothy M |
| Robertson | Gloise |
| Robertson | Jackquline |
| Robertson | Jayme |
| Robertson | Marjorie |
| Robertson | Tyron |
| Robertson, Jr. | Timothy |
| Robertson, Sr. | Timothy |
| Roberts-Williams | Devion |
| Robinson | Aaron |
| Robinson | Ahkirionjae |
| Robinson | Arqueshia |
| Robinson | Benjamin |
| Robinson | Bertha |
| Robinson | Brian |
| Robinson | Caleb |
| Robinson | Calvin |
| Robinson | Cameron M |
| Robinson | Carolyn |
| Robinson | Carrie |
| Robinson | Charles |
| Robinson | Chyrita |
| Robinson | Cindy |
| Robinson | Clanard |
| Robinson | Curtis |
| Robinson | Danna |
| Robinson | Darcele |
| Robinson | David |
| Robinson | Deklaun |
| Robinson | Deleshia |
| Robinson | Demetrius |
| Robinson | Destiny |
| Robinson | Diamond |
| Robinson | Eddie |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Robinson | Elroy |
| Robinson | Gary |
| Robinson | Gloria |
| Robinson | Gloria |
| Robinson | Jacqueline |
| Robinson | Jamal J. |
| Robinson | Jason |
| Robinson | Joann |
| Robinson | Joe W |
| Robinson | John |
| Robinson | Juan |
| Robinson | Kaleb |
| Robinson | Kenneth |
| Robinson | Khyra |
| Robinson | Kimberly K |
| Robinson | Krystal |
| Robinson | Linda |
| Robinson | Marcus |
| Robinson | Maryetta |
| Robinson | Monica |
| Robinson | Monica |
| Robinson | Raymond |
| Robinson | Rhonette |
| Robinson | Robert |
| Robinson | Sasha |
| Robinson | Shalanda |
| Robinson | Shalanda |
| Robinson | Shantazhia |
| Robinson | Sharone M |
| Robinson | Shayla |
| Robinson | Sheila |
| Robinson | Shirley |
| Robinson | Shontazhia |
| Robinson | Theresa |
| Robinson | Thomas |
| Robinson | Thomas |
| Robinson | Timothy |
| Robinson | Tonya |
| Robinson | Tyreik |
| Robinson | Veronica |
| Robinson | Yvonne |
| Robinson (D) | Bessie |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Robinson Jr. | William |
| Robinson-Marshall | Najee |
| Robinson-Richards | Tabitha |
| Robison | Thelma |
| Roby | James O |
| Roby | Reta |
| Roby | Steven |
| Roby | Tonia |
| Roche | Terrell |
| Roche Jr. | Terrell |
| Rochell | Malaysha |
| Rodgers | Canika |
| Rodgers | Canika |
| Rodgers | Dock |
| Rodgers | Glen |
| Rodgers | Jamira |
| Rodgers | Janae |
| Rodgers | Mickey |
| Rodgers | Olivia |
| Rodgers | Victoria |
| Rodriguez | Michelle |
| Rodriguez | Rene |
| Rodriguez | Serena |
| Roe Jr. (D) | Eddie W. |
| Rogers | Betty |
| Rogers | Bobbie |
| Rogers | Brenda |
| Rogers | Carl |
| Rogers | Flocie |
| Rogers | Gradine |
| Rogers | Kay |
| Rogers | Lexus |
| Rogers | Santinno |
| Rogers | Shirley |
| Rogers | Shirley A |
| Rogers | Sparkles |
| Rogers | Sparkles |
| Rogers | Stephanie |
| Rogers | Thelma |
| Rogers | Timothy |
| Rogers | Tonya |
| Rogers | Tonya |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Roheem | Lester |
| Roland | Brittney |
| Roland | Linda |
| Roland | Michael |
| Roland | Mikal |
| Roland | Paulette |
| Roland | Robert |
| Roland | Robert |
| Rolison | Anthony |
| Rollins Jr | Reuben |
| Romano | Maureen |
| Romano | Ronald |
| Ronald | Roland III |
| Roose | Karen |
| Root | Dorothy |
| Roper | Retha |
| Roper | Shelly |
| Roper, Sr. | Darrell |
| Roquemore | Stephen |
| Rorie | Janice |
| Rosales | Jeronimo |
| Rosales | Maria |
| Rosales | Maria |
| Rose | Joanne |
| Rose | Joanne |
| Rose | Keeley |
| Rose | Michael |
| Rose | Riley |
| Roseas | Diamonique |
| Rosencrants | Joseph A. |
| Roshell | Dallche |
| Roshell | Dorren |
| Roshelle | Tamika |
| Ross | Evie Lacy |
| Ross | Aaron |
| Ross | Adryan |
| Ross | Angela |
| Ross | Angela |
| Ross | Carla Noel |
| Ross | Chandra |
| Ross | Cheryl |
| Ross | Clifton |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Ross | Curtis |
| Ross | Destin D. |
| Ross | DeWayne |
| Ross | Dionna |
| Ross | Dionna J. |
| Ross | Donald |
| Ross | Donesha |
| Ross | Ester |
| Ross | Florene |
| Ross | Giontos |
| Ross | Jeffrey |
| Ross | Joe |
| Ross | John |
| Ross | John |
| Ross | Johnny V. |
| Ross | Julius |
| Ross | Keitha |
| Ross | Laraciona |
| Ross | Loracio |
| Ross | Marsha |
| Ross | Odis |
| Ross | Patrick |
| Ross | Ridge |
| Ross | Ronald L. |
| Ross | Sandra Catherine |
| Ross | Sandy |
| Ross | Sandy |
| Ross | Sharese |
| Ross | Sheila |
| Ross | Sherri |
| Ross | Sherry |
| Ross | Subreena |
| Ross | Subreena |
| Ross | Tahjee |
| Ross | Tremell |
| Ross | Ursula |
| Ross | Demetrius |
| Ross, Iii | John |
| Ross, Jr. | Dorsey |
| Rostick | Tremoyne |
| Rouse | Michaela |
| Rouser | Chedai |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Rowe | Alicia |
| Rowe | Deborah |
| Rowser | Sean-Thomas |
| Rowser | Shana |
| Rowser | Shana |
| Rowser | Thomas |
| Rowsey | Untonea |
| Roy | Jordan |
| Roy | Mattie M. |
| Royce | Robert |
| Royce | Valerie |
| Royster | Belinda |
| Royster | Clifton |
| Royster | Clifton |
| Royster | Jerome |
| Royster | Jerome |
| Royster | Shalonda |
| Rozier | Dana |
| Rozier | Elijah |
| Rozier | Elijah |
| Rubin | Alfonso |
| Rubin | Fred |
| Rubin | Sheila |
| Rubin | Virginia |
| Ruboyianes | Sarah |
| Rudd | Regina |
| Rudder | Tracey L. |
| Ruddy | Denise |
| Rudolph | James |
| Rudolph | Tameka |
| Rueda | Tiara |
| Ruegsegger | Maxwell R |
| Ruff | Denise |
| Ruff | Dinah |
| Ruff | Rayshawn |
| Ruff | Sheryl |
| Ruffin | Claudell |
| Ruffin | Joi |
| Ruffin | Julia |
| Ruffin-Montgomery | Nonie |
| Rufus | Dexter |
| Rufus | Holmes |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Runnals | Jodie |
| Runyun | Mark |
| Ruppel | Angelic |
| Rusch | Greg |
| Rush | Deloice |
| Rush | Fredia |
| Rush | Joel |
| Rush | Kendrick |
| Rush | Kendrick |
| Rush | Mary |
| Rush | Moshon |
| Rushin | Lonnie |
| Rushing | Anna |
| Rushing | Colberg |
| Rushing | Dennis |
| Rushing | Devonta |
| Rushing | Stancil |
| Rushing | Taras |
| Russell | Brienna |
| Russell | Cynthia |
| Russell | Donald |
| Russell | Ebony |
| Russell | Eugine |
| Russell | Lavern |
| Russell | Mark |
| Russell | Nadine |
| Russell | Robert |
| Russell | Toya |
| Russell | William E. |
| Russell Iii | George |
| Russell Jr. | Eugine |
| Russell Senior | Jessie Maurice |
| Rustin | Gary |
| Rutherford | Egypt |
| Rutherford | Pamela |
| Rutledge | Samuel Lee |
| Ryals Sr | Patrick |
| Ryan | Corrine Linda |
| Ryan | Harry James |
| Ryan | Mishari |
| Ryan Jr- | Walter |
| Rybak | Laura |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Rydzewski | Eric |
| Rye | Christopher |
| Rye | Christopher |
| Rye | Deonna |
| Rye | Eric |
| Rye | Mary |
| Rye | Nathan |
| S | A |
| Saade | Gezell |
| Sabin | Ethan John |
| Sabucco | Christena |
| Sadler | Lottie |
| Sadler | Teresa |
| Sage | Michelle Joanne |
| Saines | Patricia |
| Saines | Patricia |
| Saines | Shawn |
| Saines | Willie |
| Saines Jr | Williams |
| Saldana | Amber |
| Saldana | Crystal |
| Saldana | Helene |
| Saldana | Javier |
| Saldana | Sheena |
| Saldana (Helene Saldana) | Tabitha |
| Salenik | Karrie |
| Sales | Terrance |
| Sallay | David |
| Sallay | Kristine |
| Samuels | Muriel |
| Samuelson | Terry |
| Sanchez | Bacilio |
| Sanchez | Roxanne |
| Sancraint | Cheri |
| Sancraint | Kevin |
| Sancraint | Kyle |
| Sanders | Aiza |
| Sanders | Allean |
| Sanders | Arthur |
| Sanders | Chantel |
| Sanders | Danetta |
| Sanders | Danetta |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Sanders | Dashna |
| Sanders | David |
| Sanders | Deborah |
| Sanders | Dorothy |
| Sanders | Edsel |
| Sanders | Edsel |
| Sanders | Elizabeth |
| Sanders | Elizabeth |
| Sanders | Elizabeth |
| Sanders | Emzie |
| Sanders | Hattie |
| Sanders | Janice |
| Sanders | Jerrel |
| Sanders | Johnnie M. |
| Sanders | Kasandra |
| Sanders | Kenney |
| Sanders | Koreatha |
| Sanders | Larry |
| Sanders | Leisha |
| Sanders | Malik |
| Sanders | Nevaeh |
| Sanders | Ruth |
| Sanders | Sheila |
| Sanders | Shina |
| Sanders | Tameka |
| Sanders | Teresa |
| Sanders | Timothy |
| Sanders | Tylisha |
| Sanders | Vanita |
| Sanders | Venus |
| Sanders | Venus |
| Sanders | Venus |
| Sanders | Viean |
| Sanders | Wanda |
| Sanders | Wesley |
| Sandford | Rita |
| Sandifer | Louis |
| Sandifer | Louis |
| Sands | David |
| Sands | Dylan |
| Sargent | Brandi |
| Sargent | Briana |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Sargent | Jordan |
| Sargent | Joshua |
| Sargent | Marcia |
| Sargent | Richard |
| Satkowiak | Steve |
| Satterwhite | Charles |
| Sattiewhite | Gerald |
| Saturnino | Evan |
| Sauer | Jamie |
| Saunders | Gilbert |
| Saunders | Jermaine |
| Saunders | Melanie |
| Savage | Chequitta |
| Savage | Desmond |
| Savage | Jennifer |
| Savage | Marvin |
| Savage | Shalita |
| Savage | Shalita |
| Savage | Shalita |
| Savage-Dickerson | Sherry |
| Savannah | Pitts |
| Savard | Victor |
| Sawvel | June |
| Sawyer | Catherine |
| Sawyer | Demonte |
| Sawyer | Gay |
| Sawyer | Jonathan |
| Sawyer | Jonathan |
| Sawyer | Thelma |
| Sawyers | Bruce |
| Sawyers | Courtney |
| Sawyers | Jaquanta |
| Sawyers | Larry |
| Sawyers | Larry |
| Saybeon | Belin |
| Saylor | Michael |
| Scales | Crystal |
| Scales | Regina |
| Scanlon | Christine |
| Schaaf | Jolia |
| Schadenberg Jr. (D) | Jimmy |
| Schaeffer | Dawn |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Schafer | Jenni |
| Schafer | Toby |
| Schaffer, Dec'd | Patricia |
| Scharrer | Kenneth |
| Schelske, Ii | Lawrence |
| Scheuerman | Barbara |
| Schilling | Cathy |
| Schilling | Kenneth |
| Schleif | Michael |
| Schlis | Julius |
| Schlosser | Chad |
| Schmidt | Angel |
| Schmidt | Angel |
| Schmidt | Dianna |
| Schmidt | James |
| Schmidt | Jeffrey T. |
| Schmidt-Sharp | Joanne |
| Scholl | Donna |
| Schroeder | Martin |
| Schultz | Jeremy |
| Schulz | Stephen |
| Schumacher | Jennifer |
| Schuman | Laura |
| Schuppler | Cheryl |
| Schutter | Cortney |
| Schwartz | Gizela |
| Schwind | Kayla |
| Scott | Angel |
| Scott | Angela |
| Scott | Brenda |
| Scott | Cameron Wade |
| Scott | Carla |
| Scott | Carolyn |
| Scott | Carolyn Joyce |
| Scott | Chiquita |
| Scott | Darryl |
| Scott | Darryl |
| Scott | Demontay |
| Scott | Diamond |
| Scott | Donald |
| Scott | Donnie |
| Scott | Elmonte |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Scott | Jason |
| Scott | Joseph |
| Scott | Kevin |
| Scott | Kimberly |
| Scott | Larry |
| Scott | Lisa |
| Scott | Lorna |
| Scott | Mahek |
| Scott | Mary Burwell |
| Scott | Maxine |
| Scott | Michael |
| Scott | Minnie |
| Scott | Nashauna |
| Scott | Nichole |
| Scott | Quinteyah |
| Scott | Rebecca |
| Scott | Richard |
| Scott | Robert |
| Scott | Robert |
| Scott | Roshaunda |
| Scott | Vernita |
| Scott | Zachary |
| Scott | Clyde L. |
| Scott II | Dwon Elliott |
| Scotts | Deone |
| Scrivner | Marvin |
| Scrivner | Marvin |
| Scroggin | Marcus, Jr. |
| Scroggin | Curtis Darren |
| Scroggins | Alverness |
| Scroggins | Amy |
| Scroggins | Dorothy |
| Scroggins | Lisa |
| Scroggins | Roderick |
| Scroggins | Tilisa |
| Scruggs | Melvin |
| Scullark | Marsha |
| Scullark | William |
| Scurlark | James |
| Seabron | Gregory |
| Seabron | Vivian |
| Sealey | KataRa |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Sealey | Katora |
| Sealey | Kinisha |
| Seals | Latoya |
| Searcy | Maxie |
| Searcy | Ryan |
| Searcy | Shannon |
| Searey | Davonta' |
| Sears | Alecia |
| Sears | Michael |
| Seay | Donna |
| Seay-Carter | Heart |
| Sebastian | Hager |
| Seeley | Patrick |
| Sellers | Kimberly |
| Selters | Mae |
| Selvie | Diamond |
| Seniff | Jeremy |
| Seniff | Kathleen |
| Seniff [DECEASED] | Leo |
| Sennett | Danyel |
| Senters | Brian |
| Serrels | Richard |
| Sesma | Arianna |
| Sesma | Arianna |
| Seth | Neeley |
| Settle | Lucy |
| Settles | Jalonda |
| Settles | Sonja |
| Severn | Julan |
| Sevillan | Alexis |
| Sevillian | Arteka |
| Sevillian | Clarence |
| Seward | Willie |
| Sewell | Carol |
| Sewell | Edward |
| Sewell | Gzil |
| Sewell | Jacqueline |
| Sewell | Marsha |
| Seymour | Aaron |
| Seymour | Alexander |
| Seymour | Anthony |
| Seymour | Chelsey |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Seymour | Roberta |
| Shacianas | Nadia |
| Shaciki | Johnson |
| Shackleford | Marcia |
| Shaddawvine | Belinda |
| Shaddawvine | Willie |
| Shaddawvine | Willie Anthony |
| Shade | Johnnie Mae |
| Shaffer | Diane |
| Shaffer | Jamie M. |
| Shaffer | Joshua W |
| Shaheem | Wright |
| Shahid | Elijah |
| Shahid | Murad |
| Shahid | Muradjana |
| Shahid | Shan'Teka |
| Shaker | Michael |
| Shalese | Cannon |
| Shamaya | Walker |
| Shaniece | Johnson |
| Shannon | George |
| Shannon | Sylvia |
| Shannon | Tiera |
| Sharelle | Simon |
| Sharkey | Spencer |
| Sharon | Brown |
| Sharp | Carolene |
| Sharp | Clifford |
| Sharp | Dereke |
| Sharp | Emma |
| Sharp | Iniyah |
| Sharp | J C |
| Sharp | Johnnie |
| Sharp | Julius |
| Sharp | Katrina |
| Sharp | Lenisha |
| Sharp | Lindsay |
| Sharp | Rebecca |
| Sharp | Shyann |
| Sharp | Stephanie |
| Sharp | Weldon |
| Sharpe | Cyara |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Shather | Cheryl |
| Shavers | Rajoi |
| Shaw | Antoine |
| Shaw | Doretha |
| Shaw | Erin |
| Shaw | Erin R. |
| Shaw | Herman |
| Shaw | Jared |
| Shaw | KayCi |
| Shaw | KayCi |
| Shaw | Liana |
| Shaw | Paulette |
| Shaw | Roberta |
| Shaw | Roberta |
| Shaw | Russell |
| Shaw | Tip |
| Shealy | Nicole |
| Sheared | Aretha |
| Shears | Larry |
| Sheffield | Travis |
| Shehee | Charles |
| Shelby | Gwendolyn |
| Shelby | Jimmie |
| Shelby | LeAndre |
| Shelley | Robert |
| Shelton | Chanceya |
| Shelton | Glee |
| Shelton | James H |
| Shelton | Mykeena |
| Shelton | Tasha |
| Shelton II | Howard |
| Shepard | A. Derrel |
| Shepard | Desire |
| Shepard | Kate |
| Shepard | Rebecca |
| Shepard | William |
| Shepherd | Claudia |
| Shepherd | Claudia |
| Shepherd | Nathanael |
| Sheppard | Lowell |
| Sheppard | Maria |
| Sheppherd | Jalinda |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Sherman | Mary |
| Shermon | Smooth |
| Sheron | Gladys |
| Sherrod | Martiquo |
| Shiel | Julie |
| Shields | Ronald |
| Shields | Vanessa |
| Shieldsdicks | Genevia |
| Shilling | Paulette |
| Shimmel | Leigh Ann |
| Shinabarger | Carrie |
| Shinabarger | Thomas |
| Shine | Geneva |
| Shine | Marsha |
| Shine | Roderick |
| Shine | Wilma D. |
| Shipp | Margaret |
| Shipp | Robert Lee |
| Shirauna | Jones |
| Shoemaker | Logan |
| Shoemo | DaiJohn |
| Shoemo | DaQuez |
| Shoemo | Darryl |
| Shoemo | Eric |
| Shoemo | Ladaiziona |
| Shoemo | Marquaveis |
| Shoemo | Stacia |
| Shook-Dunn | Miola |
| Short | QaShontae |
| Short | Qashontae |
| Short | Willie |
| Shoup | Abbygail |
| Shumaker | Terry L |
| Shumpert | Ahlonnda |
| Shumpert | Bertha |
| Shumpert | Danette |
| Shumpert | Danette Y. |
| Shumpert | E'Quasha |
| Shumpert | Lazerica |
| Shumpert | Robert |
| Shutes | Bobbie |
| Sibley | Sandra |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Sidam | Corinna |
| Siebecker | Butch |
| Siegler | Michael |
| Sies | Rose |
| Siglin | Myles |
| Simbler | Jacquana |
| Simerson | Jade |
| Simmonds | Abby |
| Simmonds Iii | Bert |
| Simmons | Dana |
| Simmons | Elveria |
| Simmons | Eric |
| Simmons | Erica |
| Simmons | Erika |
| Simmons | Eulaetta |
| Simmons | Hassaffee |
| Simmons | Jasmise |
| Simmons | Jasmise |
| Simmons | Juanay |
| Simmons | Kenya |
| Simmons | Lee Patrick |
| Simmons | Lorenzo |
| Simmons | Lorenzo L |
| Simmons | Michael |
| Simmons | Michael |
| Simmons | Monica |
| Simmons | Nautica |
| Simmons | Ray |
| Simmons | Robby |
| Simmons | Robin |
| Simmons | Rontaria |
| Simmons | Shawnda |
| Simmons | Tawanna |
| Simmons | Tommie |
| Simmons | William |
| Simmons | Michael J. |
| Simms | Melissa |
| Simms | Yusharda |
| Simon | Herosa |
| Simon | Irene |
| Simon | Jaylen |
| Simon | Joel |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Simon | Louis |
| Simon | Veronica |
| Simon | Alicia |
| Simon | Teonta |
| Simons | Susan |
| Simon-Shields | Deandrea |
| Simpkins | Cedric |
| Simpkins | Estella |
| Simpkins | James |
| Simpson | Aaron |
| Simpson | Alverine |
| Simpson | Darren |
| Simpson | Demario |
| Simpson | Desire |
| Simpson | Diane |
| Simpson | Diane Carol |
| Simpson | Freeman |
| Simpson | Gregory |
| Simpson | Joan |
| Simpson | Kayla |
| Simpson | Kimberly |
| Simpson | Kizzi |
| Simpson | Larry |
| Simpson | Latwanna |
| Simpson | Natasha |
| Simpson | Natasha |
| Simpson | Richard |
| Simpson | Robert |
| Simpson | Robin |
| Simpson | SaToya |
| Simpson | Storm |
| Simpson Jr. | Frederick |
| Sims | Alonda |
| Sims | Annie |
| Sims | Bertha Lee |
| Sims | Bilaal |
| Sims | Calvin |
| Sims | Ernistine |
| Sims | Eugene |
| Sims | Glenda Jean |
| Sims | Gwendolyn |
| Sims | Ja'shon |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Sims | Jermain L. |
| Sims | Jimmie |
| Sims | Kenaya |
| Sims | Keosha L |
| Sims | Okeyma |
| Sims | Pearlie |
| Sims | Rhonda |
| Sims | Seneca |
| Sims | Sunobia |
| Sims | Valdene |
| Sims (D) | Gwenetta |
| Singleton | Jennifer |
| Singleton | Louis |
| Singleton | Marty |
| Singleton | Mary |
| Singleton | Notorious |
| Singleton | Rasmuna |
| Singleton | Sameerah |
| Singleton | Shakia |
| Singleton | Shakia |
| Singleton-Hill | Vanita |
| Sipes | Steven |
| Siplin | Janice |
| Siras | Barney |
| Sirls | Marlana |
| Skaggs | Donna |
| Skelton | Brandy |
| Skelton | Eugene |
| Skelton | Mark |
| Skelton | Mark Duane |
| Skidmore | Robert |
| Skinner | Angelina |
| Skinner | Chandanee |
| Skinner | Chontee |
| Skinner | Darnell |
| Skinner | Joseph |
| Skinner | Lester |
| Skinner | Sheria |
| Skinner | Stedmann |
| Skinner | Terrance |
| Skinner | Terrance |
| Skinner | William D |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Skinner | Wyvonne |
| Skipper | Isiah |
| Skipper | Jerry |
| Skipper | Kristina |
| Skues | Kimberly |
| Skues | Kimberly D. |
| Skyes | Tracy |
| Skylar | DeLong |
| Skyrme | Dawn |
| Slade | Jessica |
| Slates | Tanya |
| Slaughter | Carlos |
| Slaughter | Katie |
| Slaughter | Katie |
| Slaughter | Lacreta |
| Slaughter | Laketra |
| Slaughter | Marilyn |
| Slaughter | Walter |
| Slaughter | William |
| Sloan | Eric |
| Small | Eric |
| Small | Gregory |
| Small | Shirley |
| Small (D) | Daveonte |
| Smalley | Edna |
| Smalley | Naima |
| Smalley | Ronda |
| Smart | Ciara |
| Smart | Johnny |
| Smart | Shirley |
| Smartt | Edwauna |
| Smartt | Marcelle |
| Smartt | Patrick |
| Smeja | Dorothy |
| Smeja | Jerry |
| Smiley | Rodney |
| Smiley | Shawn |
| Smiley | Tanya |
| Smilkovich | Cora |
| Smith | Adam |
| Smith | Adriene |
| Smith | Albert |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Smith | Albert |
| Smith | Alice |
| Smith | Andonia |
| Smith | Andonia |
| Smith | Andonia M |
| Smith | Andriana |
| Smith | Andriana |
| Smith | Angel |
| Smith | Angela |
| Smith | Angela |
| Smith | Angela |
| Smith | Aniyah |
| Smith | Annie |
| Smith | Anthony |
| Smith | Anthony |
| Smith | Ashlie |
| Smith | Autumn |
| Smith | Barbara |
| Smith | Barbara Jean |
| Smith | Barteas |
| Smith | Belinda |
| Smith | Benita |
| Smith | Bernard |
| Smith | Bernice Simmons |
| Smith | Booker |
| Smith | Breanna |
| Smith | Brendan |
| Smith | Brittany |
| Smith | Carmen |
| Smith | Charles |
| Smith | Charles |
| Smith | Chequetta |
| Smith | Claudia |
| Smith | Cleophine |
| Smith | Colton |
| Smith | Constance |
| Smith | Courtney |
| Smith | Danny |
| Smith | Darian |
| Smith | Daryl |
| Smith | Deborah |
| Smith | Deborah |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Smith | Demarcus |
| Smith | Deon |
| Smith | Dequintre |
| Smith | Destini |
| Smith | Devonta |
| Smith | Dewitt |
| Smith | Diamond |
| Smith | Diane |
| Smith | Dominique |
| Smith | Dondrell |
| Smith | Dondrell |
| Smith | Dondrell |
| Smith | Donnie |
| Smith | Dorothy Ann |
| Smith | Drew |
| Smith | Egypt |
| Smith | Eldward |
| Smith | Eldward |
| Smith | Eldward |
| Smith | Eric |
| Smith | Erma |
| Smith | Fannie |
| Smith | Felicia |
| Smith | Feronda |
| Smith | Frank |
| Smith | Frederick |
| Smith | Gary |
| Smith | Georgia |
| Smith | Georgia L. |
| Smith | Geraldine |
| Smith | Gloria |
| Smith | Gracie |
| Smith | Gwendoiline |
| Smith | Gwendoline |
| Smith | Holt |
| Smith | J.D. |
| Smith | Jacqueline |
| Smith | Ja'Lisa |
| Smith | Jamari |
| Smith | James |
| Smith | James |
| Smith | James |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Smith | James |
| Smith | James |
| Smith | James |
| Smith | James W. |
| Smith | Jason |
| Smith | Jeffery |
| Smith | Jennifer |
| Smith | Jerome |
| Smith | John |
| Smith | John |
| Smith | John |
| Smith | Jojuana |
| Smith | Joseph |
| Smith | Kelley |
| Smith | Kelsey |
| Smith | Kenya |
| Smith | Kerisa |
| Smith | Kevin |
| Smith | Kiante |
| Smith | Krista |
| Smith | Laquisha |
| Smith | Larry |
| Smith | Lashaunda |
| Smith | LaShawn |
| Smith | Lillie |
| Smith | Linda |
| Smith | Linda |
| Smith | Linda F |
| Smith | Linnie |
| Smith | Lonnie |
| Smith | Lonnie |
| Smith | Lorenzo |
| Smith | Lovinia |
| Smith | Lynia |
| Smith | Marian |
| Smith | Matthew |
| Smith | Melody |
| Smith | Michael E. |
| Smith | Michael Lee |
| Smith | Miyah |
| Smith | Nikkie |
| Smith | Nitisha |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Smith | Ossie |
| Smith | Pamela L |
| Smith | Pastella |
| Smith | Pastella |
| Smith | Pastella V. |
| Smith | Paull |
| Smith | Rachel |
| Smith | Rashawn |
| Smith | Raymond |
| Smith | Renea |
| Smith | Richard |
| Smith | Richard |
| Smith | Richard |
| Smith | Robert |
| Smith | Robert |
| Smith | Ronald |
| Smith | Roy |
| Smith | Sabrina |
| Smith | Samuel |
| Smith | Sandra |
| Smith | Sarah |
| Smith | Sean Michael |
| Smith | Shamicka |
| Smith | Shariontay |
| Smith | Shatangelia |
| Smith | Stanley |
| Smith | Stanley |
| Smith | Steven |
| Smith | Stewie |
| Smith | Sukenta |
| Smith | Sylvester |
| Smith | T.C |
| Smith | Tamara |
| Smith | Tasha |
| Smith | Tena |
| Smith | Terance |
| Smith | Teresa |
| Smith | Terra |
| Smith | Thelma |
| Smith | Theodus |
| Smith | Thomas |
| Smith | Tito |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Smith | Tony |
| Smith | Tracy |
| Smith | Tracy |
| Smith | Tremain |
| Smith | Tyona S. |
| Smith | Valerie |
| Smith | Veleta |
| Smith | Vicki L. |
| Smith | Vicki Lynn |
| Smith | William |
| Smith | Willie |
| Smith | Willie |
| Smith II | Terry Fletcher |
| Smith Iii | Shedrick |
| Smith Johnson | Kimberly D. |
| Smith, Jr. | Dequintre |
| Smith, Sr. | Artie |
| Smith-Hairston | Veronica |
| Smith-Price | Faneisha |
| Smith-Simmons | Tawanna |
| Smith-Tipton | Torri |
| Smith-Vorrice | Amie |
| Smoots | Tara |
| Smothers | Bianca |
| Smothers | Cathy |
| Smutek | Sarah |
| Smyers | D'Asia |
| Smyers | Janice |
| Smyers | Janice M. |
| Smyers | Victoria |
| Snead | Janie |
| Snell | DaMario |
| Snell | Kirby |
| Snelson | Hedy |
| Snider | Susan |
| Snow | Jasmine |
| Snow | Justin |
| Snow | Patricia |
| Snowden | Antoinette |
| Snowden | Frederick J |
| Snowden | Jermaine |
| Snowden | Shirley |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Snyder | Carolyn |
| Snyder | Deborah |
| Snyder | Kristine |
| Snyder | Oscar |
| Somers | Menda |
| Sonnenberg | Jason |
| Soper | Jackie |
| Soper | Logan |
| Soper | Marsha |
| Soper Jr | Jason |
| Sorenson | Lee R |
| Soto | Debra |
| Sotrionna | McClure |
| Southall | Cynthia |
| Southerland | Beverly |
| Southerland | Beverly |
| Southerland | Beverly |
| Southward | Brenda |
| Southward | Carl |
| Southward | Mary |
| Southward | Mary C. |
| Southward | Monica |
| Southward | Willie |
| Southward | Willie |
| Sowa | Andrew |
| Sowa | Jackie |
| Sowa | Susan |
| Spaeight | Marie |
| Spance | George |
| Spann | Denese |
| Spann | Roosevelt |
| Sparks | Arlene |
| Sparks | Carlos |
| Sparks | Charlene |
| Sparks | John |
| Sparks, Ii | Carlos |
| Speaight | Alexis |
| Speakes | Tonya |
| Spear | Warren |
| Spearman | Azarea |
| Spearman | Brandon |
| Spearman | Gloria |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Spearman | Kameron |
| Spearn | Ronald T |
| Spears | Geneva |
| Spears | Lewis |
| Spears | Lynnette |
| Spears | Olivia |
| Spears | Olivia T |
| Spears | Olivia T |
| Speights | Rosie M. |
| Spence | Azize |
| Spence | Evelyn |
| Spence | Jessie |
| Spence | Robert |
| Spencer | Anasia |
| Spencer | Anasia |
| Spencer | Ceonia |
| Spencer | Charles |
| Spencer | Clifton |
| Spencer | Coydria |
| Spencer | Janice |
| Spencer | Janice |
| Spencer | Janice |
| Spencer | Jerry |
| Spencer | Kecia |
| Spencer | Leavon |
| Spencer | Lee |
| Spencer | Leon |
| Spencer | Maliah |
| Spencer | Malik |
| Spencer | Mark |
| Spencer | Robert |
| Spencer | Romie |
| Spencer | Rosetta |
| Spencer | Steven |
| Spencer | Teresa |
| Spencer | Wiley |
| Spencer-Hurd | Shirley |
| Spicer Johnson | Shantara |
| Spicer-Johnson | Shantara |
| Spielmaker | Erich |
| Spight | Leon T |
| Spight | Ryan |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Spiller | Johnny |
| Spiller | Joneka |
| Spiller | Loretta |
| Spillers | Angela |
| Spinks | David |
| Spivey | Ronetta |
| Spivey-Dukes | Byron |
| Spottsville | Gregory |
| Spottsville | Sherise |
| Spottsville II | Gregory |
| Sprague | Bernie |
| Sprague | Nicole |
| Spratt | Florence |
| Spriggs | Keither |
| Springer | Teresa |
| Sprinkle | Herbert |
| Sprinkle | Sandra |
| Spruiell | Dayle |
| Sr | Roy |
| Sr. | Eric |
| Sr. | Jimmie |
| Stacey | Timothy |
| Stachnik | Debbie |
| Stack | Amy E |
| Stack | Donald E. |
| Stacker | Willie |
| Staffne | Ethel |
| Stair | Michael |
| Stallings | Vincent |
| Stallings | Vincent |
| Stallings | Vincent |
| Stallworth | Maxine |
| Stamps | Michael |
| Standoak | Ellen |
| Standokes | Tameka |
| Stanick | Daral |
| Stanley | Asanti |
| Stanley | Maryanne |
| Stanley | Rachel |
| Stanley | Sharaun |
| Stanley | Silver |
| Stansberry | Alonzo |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Stansberry | Alonzo |
| Stanton | Debra |
| Stanton | Michael D. |
| Stapleton | Kalea |
| Stapleton | Kalieha |
| Stapleton | Shearese |
| Stapleton II | Lou |
| Stapp | Heather |
| Stapp | Jason |
| Star | Lekimloria |
| Starks | Chrishorida |
| Starks | Latrice |
| Starks | Patricia |
| Starks | Patricia |
| Starks | Patricia |
| Starks | Shatoya |
| Starnes | Jason |
| Statler | Kara |
| Stebbins | Amber |
| Stebbins | Florlisa |
| Stebbins | Florlisa |
| Stebbins | Jared |
| Steblowsky | Alexander |
| Steel | Shelly R |
| Steel | Alexa |
| Steel | Courtney |
| Steele | Carolyn |
| Steele | Curtis |
| Steele | Curtis |
| Steele | Denise |
| Steele | Douglas |
| Steele | Linda |
| Steele | Nathaniel |
| Steele | Robert |
| Steele | Vivian |
| Steele Jr. | Curtis |
| Stein | Michael |
| Steiner | Joanne |
| Steiner | Yola |
| Stemple | Caleb |
| Stepanick | Frederick |
| Stephens | Avian |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Stephens | Damonasha |
| Stephens | Kelvin |
| Stephens | Khalema |
| Stephens | Kialo |
| Stephens | Marva |
| Stephens | Michael |
| Stephens | Michael |
| Stephens | Ora |
| Stephens | Sharise |
| Stephenson | Andre |
| Steve | Sam |
| Steven | Collin |
| Stevens | Benita |
| Stevens | Clardine |
| Stevens | Greg |
| Stevens | Serenity |
| Stevens Jr | James |
| Stevenson | Akeia |
| Stevenson | Christopher |
| Stevenson | Christopher |
| Stevenson | DeVanye |
| Stevenson | Felissa |
| Stevenson | Marcia |
| Stevenson | Monique |
| Stevenson Sr. | Anthony |
| Stevenson Sr. | Anthony R. |
| Stevenson Sr. | Rikki |
| Steward | Ashley |
| Stewart | Alfred |
| Stewart | Anfeinee |
| Stewart | Armina |
| Stewart | Artelia |
| Stewart | Brandon |
| Stewart | Bridgett |
| Stewart | Cathy |
| Stewart | Charles |
| Stewart | Curtiss |
| Stewart | Damakis |
| Stewart | David |
| Stewart | Demario |
| Stewart | Helen |
| Stewart | J.D. |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Stewart | Jermaine |
| Stewart | Joyce |
| Stewart | Larry |
| Stewart | Lawanna |
| Stewart | Linda |
| Stewart | Linda L. |
| Stewart | Melba |
| Stewart | Myriel |
| Stewart | Prestina |
| Stewart | Samantha |
| Stewart | Samuel |
| Stewart | Ta'Leah M.M. |
| Stewart | Tyanna S. |
| Stewart | Tyrese |
| Stewart | Vala |
| Stewart | Valerie |
| Stewart | William |
| Stewart | Yolanda |
| Stinnett | Vanessa |
| Stinson | Aaron |
| Stinson | Danesha |
| Stinson | Daqouya |
| Stinson | Daqouya |
| Stitt | Amy |
| Stitt | Debora |
| Stitt | Landy |
| Stitt | Lashona |
| Stitt | Leandrea |
| Stitt | Shirley |
| Stitt | Shirley Louise |
| Stiven | Erica |
| StJohn | Emily |
| Stock | Brandie |
| Stockard | Damikco |
| Stocker | Albert |
| Stocker | Ernestine |
| Stocker | Maurica |
| Stocker | Maurica |
| Stocker | Royce |
| Stogner | Kevin |
| Stoica | Shawn |
| Stoker | Suzanne |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Stokes | Aaron |
| Stokes | Diane |
| Stokes | Tamara |
| Stokes | Walter |
| Stokes | William |
| Stombaugh | Angela |
| Stone | April |
| Stone | Brittney |
| Stone | Donald |
| Stone | Donald |
| Stone | Edna |
| Stone | Katelyn |
| Stone | Kyle |
| Stone | Leola |
| Stone | Patricia |
| Stone | Robert |
| Stone | Satriena |
| Stone | Susan |
| Stone | Tracy |
| Storm-Berry | Sierra |
| Story | David, Jr. |
| Stott | Darrell A. |
| Stoudamire | Jesse |
| Stouffer | Tracey |
| Stout | Eligah |
| Stout | Jacqueline |
| Stovall | Katira |
| Stovall | Linda |
| Stovall, Sr. | Kevin |
| Stradwick | Ophelia |
| Straham | Christina |
| Straham | Dimitri |
| Straham | Lenora |
| Straham III | Milton |
| Strang | Ryan |
| Strange | Cameron |
| Strange | Jerome |
| Strange | Nefertiti |
| Strater | George |
| Strater III | George |
| Strater Iii | George |
| Strater Jr. | George |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Strauss | Haylee |
| Streeter | Syera |
| Streeter | Tanea |
| Streeter | Tina |
| Streeter | Tina |
| Streeter | Willie |
| Streeter | Willie |
| Stribling | Charisse |
| Stribling | Ervine |
| Strickland | Linda |
| Stringer | Eric |
| Stringer | Leo |
| Strong | Albert |
| Strong | Charles |
| Strong | Dominique |
| Strong | Gloria |
| Strong | Katrina |
| Strong | Leisa |
| Strong | Manyard |
| Strong | Sharica |
| Strong | Tracy G |
| Strong Jr | Rufus |
| Strong Sr. | Louis Edward |
| Strong-Mitchell | Ruthe |
| Strother | Cody |
| Stroub | Michael |
| Stroud | Douglas |
| Strozier | Darrick |
| Strozier | Gordon |
| Strozier | LaShonda |
| Strozier | Marcus |
| Strozier | Otis |
| Stuart | Darrell |
| Stuart Jr. | Jacob |
| Stuck Jr | Robert |
| Stuckey | Elwyn |
| Stults | Christopher |
| Sturdivant | Kathleen |
| Sturdivant | Kayla |
| Sturdivant | T'Keyah |
| Sturdivant, Jr. | Horace |
| Sturill | Harold |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Styles | Vera |
| Sublett | Ashley |
| Sublett | Laniya |
| Sudberry | Dorothy |
| Suggs | Adine |
| Suggs | Michelle |
| Suggs | Sharon |
| Suggs | Terryon |
| Suggs | Thelma J. |
| Sullivan | Dominique |
| Sullivan | Patrick Wells |
| Sullivan | Samuel J. |
| Sullivan, Jr. | Patrick |
| Suluki | Gwendolyn |
| Sulzman | Kenneth |
| Sumlin | Alisa |
| Summers | Barbara |
| Summers | Eric |
| Summers | Gean |
| Summers | Jermaine |
| Summers | Michael |
| Summers | Sharmaine |
| Summers | Tanisha |
| Summers | Tanisha |
| Summerville | Bridget |
| Summerville | Gregory |
| Summerville | Lemoris |
| Summerville | Raymond |
| Sumpter | Jhaquavis |
| Sumpter | Tamara |
| Sumpter | Thomas |
| Sutherlin | Robert |
| Sutton | Allysa |
| Sutton | Bessie |
| Sutton | David |
| Sutton | Joseph |
| Sutton Leverette | Mary |
| Svoboda | Tammy |
| Swanigan | Harold |
| Swanigan | Sheena |
| Sweeney | Galen |
| Sweeney | Marisa |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Sweeney | Patrick |
| Sweeney | Tina |
| Sweet | Jessica |
| Sweet | William Joseph |
| Sweetland | Kathleen |
| Swift | Doreatha |
| Swift | Doreatha |
| Swift | Doreatha |
| Swift | Dorrin |
| Swift | John |
| Swift | Kershca |
| Swift | Qjuanika |
| Swift | Xenia |
| Swift | Xenia |
| Swift Jr | Dorrin |
| Swimmer | Georgia |
| Swimp | Stacy |
| Swiney | Cortensia |
| Swiney | Larry |
| Swinger | Aaron |
| Swinger | Lorraine |
| Swinton | Lillian |
| Sword | Elizabeth |
| Sykendrick | Moore |
| Sykes | Annetta |
| Sykes | Dennis |
| Sykes | Dwayne |
| Sykes | Jaini |
| Sykes | James |
| Sykes | James |
| Sykes | James |
| Sykes | Jb |
| Sykes | Kimberlee |
| Sykes | Kimberly |
| Sykes | Larry |
| Sykes | Martha |
| Sykes | Russell |
| Sykes | Russell |
| Sykes | Ruthie |
| Sykes | Shacoya |
| Sykes | Shawn |
| Szabo | Kristen |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Szuch | Fredrick |
| Tabb | Ashley |
| Taber | Dana |
| Taber | Lisa |
| Taber | Noreita |
| Tackett | Larry |
| Tademy, Jr. | Herman |
| Tagg | Steven |
| Talbot | Krystal |
| Talley | Annette |
| Talley | Kayla |
| Talley | William |
| Talley III | William |
| Talton | Kiesha R. |
| Talton | Larry |
| Talton | Larry, Jr. |
| Talton | Sierra |
| Tanimowo | Kafayat |
| Tanimowo | Lesha Harris |
| Tanner | Eric |
| Tanner | Loretta |
| Tanner | Theresa |
| Tanner | Theresa |
| Tarrant | Katherine |
| Tarrant | Lana |
| Tarrant | Natalie |
| Tarrant | Natalie |
| Tasha | Walton |
| Tashiya | Grear |
| Tasley | Diane |
| Tasley | Rickey |
| Tasley | Sharon |
| Tate | Betty |
| Tate | Damon |
| Tate | Danny |
| Tate | Kenyetta |
| Tate | Shadaria |
| Tate (Driskell) | Loyce |
| Tate Rich | Lori L |
| Tatro | Michael |
| Tatum | Ronica |
| Tatum | Ronica |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Taulton | Anthony |
| Taylor | Alfonza |
| Taylor | Alphonso |
| Taylor | Antoine |
| Taylor | Antuan, Jr. |
| Taylor | Antuan, Sr. |
| Taylor | Ashley |
| Taylor | Audrey |
| Taylor | Brenda |
| Taylor | Brenda |
| Taylor | Brentez |
| Taylor | Carl |
| Taylor | Carlin |
| Taylor | Charman |
| Taylor | Connie |
| Taylor | Curtis |
| Taylor | Daryl |
| Taylor | Demarco |
| Taylor | Denis |
| Taylor | Deonte |
| Taylor | Dessie |
| Taylor | Dion |
| Taylor | Dion |
| Taylor | Doreen |
| Taylor | Dorita Lee |
| Taylor | Elaine |
| Taylor | Ella |
| Taylor | Fred |
| Taylor | Gernell |
| Taylor | Grace |
| Taylor | Greg E. |
| Taylor | Inez |
| Taylor | Jalen |
| Taylor | James |
| Taylor | James |
| Taylor | Javarious |
| Taylor | Jimmie |
| Taylor | John |
| Taylor | John |
| Taylor | John |
| Taylor | Kalisha |
| Taylor | Kalisha |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Taylor | Keona |
| Taylor | Kewanna |
| Taylor | Kewanna |
| Taylor | Kyara |
| Taylor | Lacharia |
| Taylor | Lakeisha |
| Taylor | Larry |
| Taylor | Larry |
| Taylor | Latoria |
| Taylor | Latoria |
| Taylor | Leante |
| Taylor | Lee |
| Taylor | Loretta Joy |
| Taylor | Lue Jean |
| Taylor | Marilyn |
| Taylor | Marilyn |
| Taylor | Mattie |
| Taylor | Michael |
| Taylor | Nathaniel |
| Taylor | Olivel |
| Taylor | Oneater |
| Taylor | Pamelee |
| Taylor | Patricia |
| Taylor | Patricia |
| Taylor | Patricia |
| Taylor | Pete |
| Taylor | Richard |
| Taylor | Richard |
| Taylor | Robbie |
| Taylor | Robbie |
| Taylor | Roderick |
| Taylor | Rosalind |
| Taylor | Sammy |
| Taylor | Sandra |
| Taylor | Savannah |
| Taylor | Schiamika |
| Taylor | Shade |
| Taylor | Shade |
| Taylor | Shalanda |
| Taylor | Shalandra |
| Taylor | Sharon |
| Taylor | Sharon |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Taylor | Shinika |
| Taylor | Shirley |
| Taylor | Shirley |
| Taylor | Tamara |
| Taylor | Taneisha |
| Taylor | Tevin |
| Taylor | Thelma |
| Taylor | Tiesha |
| Taylor | Tiesha |
| Taylor | Timika |
| Taylor | Tina Marie |
| Taylor | Tiyamieacho |
| Taylor | Tracey |
| Taylor | Tyrome |
| Taylor | Wanda |
| Taylor | Wanda |
| Taylor | Yuanna |
| Taylor | Yvone |
| Taylor | Ashaira |
| Taylor | Shirley R. |
| Taylor III | Richard |
| Taylor Jr | Alan |
| Taylor Third | Landon |
| Taylor York | Bobby |
| Teague | Angela |
| Teague | Elizabeth |
| Teague | Elizabeth |
| Teague | Elizabeth |
| Teague | Janice |
| Teat | Briant |
| Teat | Qualimetra |
| Tedders | Lourette |
| Tedford | Donnie |
| Tedford | Donnie |
| Tedford | Peter |
| Tedford | Quarisha |
| Tedford | Samuel |
| Tedford, Sr. | Dansby |
| Tedhams | Amber |
| Teed | Apricott |
| Teer | Marcia |
| Teets | Elise |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Teichert | Jeffrey |
| Tellez | Brian |
| Tellez | Rosemarie |
| Tellez Jr. | Homer |
| Tellez, Iii | Homer |
| Temetrese | Robinson |
| Tennant | Steven |
| Terrell | Regina |
| Terrell | Thomasinia |
| Terrell | Vanessa |
| Terry | Donna |
| Terry | Felicia |
| Terry | Frances |
| Terry | Jereome |
| Terry | Michael |
| Terry | Renee |
| Terry | Trenea |
| Terry | Christina |
| Terzano | Alyssa |
| Tessin | Joann |
| Tester | Lee Ann |
| Teverbaugh | Katrina |
| Teverbaugh | Katrina |
| Teverbaugh | Lashieka |
| Teverbough | Toni |
| Tevis | Tamara |
| Tew | Rita |
| Tew | Samantha |
| Thames | Bobbie |
| Thames | Brenda |
| Thames | Christopher |
| Thames | Curtis Lee |
| Thames | Latoya Rogers |
| Thames | Levolia |
| Thames | Levolia |
| Thames | Shawntae |
| Thames | Terry |
| Thayer | Ashley |
| Thedford | Malik |
| Thedford | Regina |
| Thedford | Regina |
| Thelma | Kamaria |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Theodore | Bobbie |
| Thigpen | James |
| Thigpen | Jasmine |
| Thigpen | Valencie |
| Thomann | Amanda |
| Thomas | Amanda |
| Thomas | Anaesha |
| Thomas | Anita |
| Thomas | Anita |
| Thomas | Anthony |
| Thomas | Ayindya |
| Thomas | Bonnie |
| Thomas | Brandn |
| Thomas | Brittney |
| Thomas | Calique |
| Thomas | Carla |
| Thomas | Channelle |
| Thomas | Charleea Monet |
| Thomas | Charles |
| Thomas | Cheryl |
| Thomas | Connie |
| Thomas | Connie |
| Thomas | Daeimekio |
| Thomas | Darius |
| Thomas | Dashonda |
| Thomas | Debony |
| Thomas | Deborah |
| Thomas | Deborah |
| Thomas | Delois |
| Thomas | Delois |
| Thomas | Duane |
| Thomas | Elijah |
| Thomas | Ernest |
| Thomas | Etelka |
| Thomas | Faderika |
| Thomas | Frances |
| Thomas | Franklin |
| Thomas | Fred |
| Thomas | Fred |
| Thomas | Giovanna |
| Thomas | Gladys |
| Thomas | Gloria |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Thomas | Gloria |
| Thomas | Grace |
| Thomas | Gwendolyn |
| Thomas | Gwendolyn |
| Thomas | Helen |
| Thomas | Jawan |
| Thomas | Jemeka |
| Thomas | Joann |
| Thomas | Kepsa |
| Thomas | Kerry |
| Thomas | Kristy |
| Thomas | Lakeshia |
| Thomas | Laquisha |
| Thomas | Larry |
| Thomas | Lasonia |
| Thomas | Latasha |
| Thomas | Lateasha |
| Thomas | Lenora |
| Thomas | Linda |
| Thomas | Lisa |
| Thomas | Louisa |
| Thomas | Mark E |
| Thomas | Marrio |
| Thomas | Mary |
| Thomas | Mary |
| Thomas | Michael Gene |
| Thomas | Mitchell |
| Thomas | Mitchell L. |
| Thomas | Monique |
| Thomas | Roderick W. |
| Thomas | Rodney |
| Thomas | Ronald |
| Thomas | Ronald |
| Thomas | Ryan |
| Thomas | Shanna |
| Thomas | Shannan |
| Thomas | Shonquala |
| Thomas | Stephanie |
| Thomas | Steven |
| Thomas | Sylvia |
| Thomas | Teresa |
| Thomas | Tia |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Thomas | Tony |
| Thomas | Treyvion |
| Thomas | Twaineka |
| Thomas | Tyree |
| Thomas | Wiley |
| Thomas | Wiley, Jr. |
| Thomas | William |
| Thomas | Angela L |
| Thomas | Cheryl |
| Thomas | Connie S |
| Thomas Smith | Brenda |
| Thomason | Margie S |
| Thomas-Redwine | Yvonne |
| Thompson | Ava |
| Thompson | Benahceo R. |
| Thompson | Brenda |
| Thompson | Brianna |
| Thompson | Carrie |
| Thompson | Christina |
| Thompson | Classie |
| Thompson | Crain |
| Thompson | David |
| Thompson | David |
| Thompson | Denise |
| Thompson | Deshia |
| Thompson | Doris |
| Thompson | Evita |
| Thompson | Gustin |
| Thompson | James |
| Thompson | James |
| Thompson | Jason |
| Thompson | Jennifer J. |
| Thompson | Jermiah |
| Thompson | Jerome |
| Thompson | John |
| Thompson | Josephine |
| Thompson | Kenneth |
| Thompson | Kenneth |
| Thompson | Kevin |
| Thompson | Krystal |
| Thompson | Kurtis |
| Thompson | Lenny Maurice |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Thompson | Lenon |
| Thompson | Leonard |
| Thompson | Lorraine |
| Thompson | Lovell |
| Thompson | Margaret |
| Thompson | Margaret |
| Thompson | Martita |
| Thompson | Michael Harold |
| Thompson | Monica |
| Thompson | Monique |
| Thompson | Naseem |
| Thompson | Natassia |
| Thompson | Natassia J. |
| Thompson | Nathan |
| Thompson | Patricia |
| Thompson | Patricia |
| Thompson | Patricia |
| Thompson | Pearl |
| Thompson | Randall |
| Thompson | Ray |
| Thompson | Robert |
| Thompson | Rochelle |
| Thompson | Ronald |
| Thompson | Roseanna |
| Thompson | Sarita |
| Thompson | Sharde |
| Thompson | Shyron |
| Thompson | Sianne |
| Thompson | Tamara |
| Thompson | Tilmen |
| Thompson | Tonya |
| Thompson | Tyrianna |
| Thompson | Wanda |
| Thompson | William |
| Thompson Sr | Dalton |
| Thorn | Michele |
| Thorne | Carol |
| Thorne | David |
| Thornten | Sara |
| Thornton | Euleen |
| Thornton | Felica |
| Thornton | Gale |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Thornton | Ida |
| Thornton | Jason |
| Thornton | Keysha |
| Thornton | Lesia |
| Thornton | Matthew |
| Thornton | Olen |
| Thornton | Rasaan |
| Thornton | Ronda |
| Thornton | Syreeta |
| Thornton | Telly |
| Thornton | Vanessa |
| Thorton | Euleen |
| Threlkeld | Brionna |
| Threlkeld | Freelon |
| Threlkeld | Rochelle |
| Threlkeld | Tonedia |
| Threlkeld | Wayman |
| Thrower | Billy |
| Thrower | Brenda |
| Thurman | Shineka |
| Tiara | Walker |
| Tibbs | Cyndola |
| Tibbs | Jamarcus |
| Tickle | Douglas |
| Tidsdale | Pearlena |
| Tidwell | Anita |
| Tidwell | Kimberly |
| Tiggs | Andre |
| Tiggs | Belinda |
| Tiggs | Detra |
| Tiggs | Elizabeth |
| Tiggs | Gregory |
| Tiggs | Kiara |
| Tiggs | Steven |
| Tiggs | Zyearah |
| Tillis | Ikea |
| Tillis | Ophelia |
| Tillman | Eric |
| Tillman | Freddie Mae |
| Tillman | Inetta |
| Tillman | Joyceann |
| Tillman | Julius |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Tillman-McFadden | Clara |
| Timmons | Bange |
| Timmons | Faith |
| Timmons | Gregory |
| Timmons | Teosha |
| Timmons | Tony |
| Timmons | Tony |
| Tims | Brianna |
| Tims | Dametrice |
| Tims | Jenaiya |
| Tims | Keyanna |
| Tims | Ondria |
| Tingley | Sandra R. |
| Tinker | Letoria |
| Tinker | Timesha |
| Tinker | Timothy |
| Tipper | Keith |
| Tippins | Andrea |
| Tippit | Anthony |
| Tippit | Isaiah |
| Tippit | Linda |
| Tipton | Christina |
| Tipton | Gwendolyn |
| Tipton | Houston |
| Tipton | Jermaine |
| Tipton | Lucy |
| Tipton | Patricia |
| Tipton | Patricia |
| Tipton | Thurmon |
| Tipton | Tiesha |
| Tisdale | Shakeitha |
| Titus | Coleman |
| Tobias | Gerald |
| Tobias | Stacey |
| Tobias | Stacey |
| Tobin | Kimberlee |
| Todd | James |
| Toins | Gertrude |
| Toins | Samuel |
| Tolbert | Bruce |
| Tolbert | Cedric |
| Tolbert | Daurel |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Tolbert | Deshon |
| Tolbert | Linda |
| Tolbert | Patricia |
| Tolbert | Shaquandra |
| Toles | Edna |
| Toles | Tanisha |
| Toles | Valerie |
| Toles | Valerie |
| Toliver | Gwen |
| Tomini | Zoumbouahan |
| Tondu | Constance |
| Tondu | Jeremy |
| Tondu | Joshua |
| Tondu | Randy |
| Tondu | Ronald |
| Toney | Chyanna |
| Toney | Desmond |
| Toney | Kimberly |
| Toombs | Lauquisha |
| Tooson | Kaneesa |
| Topp | John |
| Topp | Taleia |
| Torbert | Bianca |
| Torbet | Bianca |
| Torrence | David |
| Torrey | Kacy |
| Toth | David |
| Tottingham | Anthony A. |
| Tower | Dameon |
| Tower, Dec'd | Charles |
| Towins | Keshon |
| Towles, deceased | Larry Donnell |
| Towner | Brenda |
| Towner | Burlie A. |
| Towner | Debra |
| Towner | Destiny |
| Towner | Dorothy |
| Towner | Heaven |
| Towner | Joyce |
| Towner | Latonya |
| Towner | Levi |
| Towner | SB |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Towner | Swearl Jeanette |
| Townes, Jr. | William |
| Towns | Derrick |
| Towns | Fredrick |
| Towns | Gwendolyn |
| Townsend | Bobby |
| Townsend | Cameron |
| Townsend | Carlette |
| Townsend | Darilyn |
| Townsend | Demetrius |
| Townsend | Gloria |
| Townsend | Hubert |
| Townsend | Joan |
| Townsend | Johnnie |
| Townsend | Johnny Lee |
| Townsend | Joneah |
| Townsend | Joneah |
| Townsend | Jonnie |
| Townsend | Karmara |
| Townsend | Lawrence E |
| Townsend | Paul Anthony |
| Townsend | Tania |
| Townsend | Uenus |
| Townsend | Uenus |
| Townsend | Venus Mae |
| Townsley | Christina |
| Townsley | Mary |
| Tracy | Finney |
| Tramble | Robert J |
| Travis | Albert |
| Travis | Chantal |
| Travis | Fanisha |
| Travis | Fanisha |
| Travis | Lauren |
| Travis | Lloyd |
| Travis | Michelle |
| Trawick | Alona |
| Traylor | Darquise |
| Traylor | Markel |
| Traylor | Pearlie |
| Traynum | Deborah |
| Traynum | Thea |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Treadway | Surretta |
| Trejo | Jacinto |
| Trejo | Jacinto |
| Tremain | Jonathon |
| Trenae | Burnette |
| Trice | Caroline |
| Trice | Laqueeta |
| Trice | Timmy |
| Trice | Willie |
| Trina | Smith |
| Triplett | Damarious |
| Triplett | Damarious |
| Triplett | Dmarion |
| Triplett | Frank |
| Triplett | Gwinnetta |
| Triplett | Gwinnetta |
| Triplett | Ivy |
| Triplett | Jessie |
| Triplett | Lissa |
| Triplett | Renee |
| Triplett | Shirley |
| Triplett | Tiffaney |
| Triplett | Veronica |
| Triplett | Veronica L. |
| Triplett | Shirley M. |
| Tripplett | Adrice |
| Tripplett | Amara |
| Trischler | Tony |
| Trombley | Amy |
| Trouser | Connie |
| Trouser | Walter |
| Trouser | Walter |
| Trout | John |
| Troutman | Chandel |
| Troutman | Quintin M |
| Troutman | Tressa |
| TroyDell | McMullen |
| Truedail | Sarah |
| Truesdail | Pamela Lee |
| Trumbo | Aleen |
| Truss | Chanel |
| Truss | Mattie B |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Truzinski | Roberta |
| Tucker | Beverly |
| Tucker | Bitha |
| Tucker | Bobby |
| Tucker | Dawn |
| Tucker | Deotis |
| Tucker | Donald M. |
| Tucker | Dymisha |
| Tucker | Jackie |
| Tucker | Janis |
| Tucker | Kamariya |
| Tucker | Keith |
| Tucker | Kiara |
| Tucker | Lorann D |
| Tucker | Nicholas |
| Tucker | Otis |
| Tucker | Sarah |
| Tucker | Tamekia |
| Tuggle | Margret |
| Tunstall | Hosea |
| Tupper | Courtney |
| Tupper | Kathleen |
| Tupper | Terry |
| Turnbow | Judy |
| Turnbow | Leonard |
| Turnbow | Loretta |
| Turnbow | Verlon |
| Turnbow Jr | Thomas |
| Turner | Alnese |
| Turner | Betty |
| Turner | Camille |
| Turner | Charles |
| Turner | Chatavius |
| Turner | Clarence |
| Turner | Cleoria |
| Turner | Darius |
| Turner | David |
| Turner | Deborah |
| Turner | Denzell |
| Turner | Desmond |
| Turner | Donald |
| Turner | Doris |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Turner | Freddie |
| Turner | Geraldine |
| Turner | Harlee |
| Turner | Joeterio |
| Turner | Jotica |
| Turner | Joyce |
| Turner | Kavel |
| Turner | Keri |
| Turner | Linda |
| Turner | Marcel |
| Turner | Marvin |
| Turner | Marvin |
| Turner | Marvin |
| Turner | Mary |
| Turner | Michelle |
| Turner | Rene |
| Turner | Tamara |
| Turner | Tammy |
| Turner | Tanisha |
| Turner | Teneisha |
| Turner | Terry |
| Turner | Tim |
| Turner | Tracey |
| Turner | Tyran |
| Turner | Betty Ann |
| Turner | Clifton |
| Turner | Kimyatta |
| Turner | Linda |
| Turner | Melodie D. |
| Turner Jr | Jermaine |
| Turner Jr | Jimmie |
| Turner Jr | Theodore |
| Turnipseed | Clasie |
| Turnipseed | LaFishia |
| Turnipseed | Teaqua |
| Turyn | Daniel |
| Tweedy | Eric |
| Twiddy | Mario |
| Tyanna | Martin |
| Tyce | Echols |
| Tyiska | Patrice |
| Tyler | Alyssa |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Tyler | Carolyn |
| Tyler | Charles |
| Tyler | Claudia |
| Tyler | Condrella |
| Tyler | Condrella |
| Tyler | Debra |
| Tyler | Derrick A |
| Tyler | Donte |
| Tyler | Dwight D |
| Tyler | Elizabeth |
| Tyler | Ellexus |
| Tyler | General |
| Tyler | Javon |
| Tyler | Lillian |
| Tyler | Linda |
| Tyler | Melissa |
| Tyler | Michael |
| Tyler | Orange |
| Tyler | Raymond |
| Tyler | Sakoya |
| Tyler | Stephanie |
| Tyler | Tashima |
| Tyler | Terrence |
| Tyler | Tiniya |
| Tyler | Vanessa |
| Tyler Weatherspoon | Makara |
| Tyler Weatherspoon | Tanzeneka |
| Tyra | Hunter |
| Tyree | Kevin |
| Tyreonna | McCree |
| Tyson | Felicia |
| Tyson | Mary |
| Tyson | Rebecca |
| Tyson Jr | Ardis |
| Tyus | Caralene |
| Tyus | Jethro, Jr. |
| Uhrig | Jack |
| Uhrig | Ricky |
| Ulmer | Ada |
| Umphryes | Larrionna |
| Underwood | Charles |
| Underwood | Christopher |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Underwood | Diamond |
| Underwood | Diamond |
| Underwood | Earlene |
| Underwood | Holly |
| Underwood,Jr. | Dornell |
| Upchurch | Betty |
| Upchurch | Darlene |
| Upchurch | Darren |
| Upchurch | Ruby |
| Upchurch | Zikiya |
| Upton | Roosevelt |
| Upton | Terry |
| Uqdah | Jamalud-Din |
| Urban | Jeremy |
| Urban | Patricia |
| Urdy | June |
| Urquhart | Ronald |
| Urquhart | Tyreik |
| Ursery Jr | Preston |
| Ussery | Sophia |
| Utsey | Mary |
| Valentine | Elma |
| Valentine | Joshua |
| Valentine | Roy |
| Valentine | Verdia |
| Van Palt | Esther |
| Van Palt | Martino |
| VanBuren | Nakeya |
| Vanburen | Vicki |
| Vandenberg | Daniel |
| Vanderhagen | Michelle |
| VanEck | Donald |
| Vangilder | Jessica |
| Vangilder | Vincent |
| Vanhecke | Erin |
| Vanhook | Reginold |
| VanHorn | Autumn |
| Vanhorn | Stephanie |
| Vanhorn | Stephanie |
| Vanhurk | Rick |
| Vankeuren | Deborah |
| Vanpalt | Martino |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Vargas | Maria |
| Vargas | Maria |
| Vargas | Richard |
| Varion | Joseph Paul |
| Varner | Shelandra |
| Varner | Virginia |
| Varney | Karen |
| Vary | JoNie |
| Vary | Kimberly |
| Vasquez | Antonio |
| Vasquez | Estella B |
| Vasquez | Genaro |
| Vasquez | Hisdira |
| Vasquez | Raymond |
| Vaughn | Antwaine |
| Vaughn | Carmel |
| Vaughn | Constance |
| Vaughn | Darrius |
| Vaughn | Debra |
| Vaughn | Delores |
| Vaughn | Destiny |
| Vaughn | Evelyn |
| Vaughn | James |
| Vaughn | Katie |
| Vaughn | Kimberly |
| Vaughn | Paige |
| Vaughn | Perri G |
| Vaughn | Rhonda |
| Vaughn | Ruth |
| Vaughn | Ruth |
| Vaughn | Sade |
| Vaughn | Sade |
| Vaughn, Jr. | Bruce |
| Veal | Elizabeth |
| Veal | Fredrick |
| Veal | Latoyia |
| Veal-Boyland | Latasha |
| Vega | Gerald |
| Vela | Trisha |
| Vera-Gonzalez | Veronica |
| Verdun | Dennis |
| Verdun | Paul |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Verdun | Sean |
| Verdun | Teresa |
| Verges | Marietta |
| Vernable | Demetrius |
| Versey | Eric |
| Vessells | Brian |
| Viar | Joseph |
| Vicker | Karen |
| Vicker | Robert |
| Vickers | Aurelio |
| Vickers | Robert |
| Vickers | Teja |
| Vickers | Willie |
| Vidal | Gerarda |
| Viekers | Teja |
| Vieu | Julie |
| Vieu | Robert |
| Villagomez | Kathern Fay |
| Villalpando | Janice Dianne |
| Villalpando | Phillip |
| villalpando | tomekia |
| Villaltando | Shamorea |
| Villarreal | Daniel |
| Villarreal | Monica |
| Villas | Sylvia |
| Vincent | Andrea |
| Vincent | Bryan |
| Vincent | Cheryl |
| Vincent | Denise |
| Vincent | Dereck |
| Vincent | Gregory Wayne |
| Vincent | Jennifer J. |
| Vincent | John |
| Vincent | John |
| Vincent | Ladetrice |
| Vincent | Loretha |
| Vincent | Michael |
| Vincent | Michael |
| Vincent | Phyllis |
| Vincent | Phyllis |
| Vincent | Quentin |
| Vincent Jr | John |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Vines | Silencia |
| Vines, Jr. | Jackie Lee |
| Vinson | Sharon |
| Voelker | John |
| Vorrice | Andrius |
| Vroman | Tonya |
| Vyvyan | Laura |
| Waddell | Melissa |
| Wade | Benjamin |
| Wade | Cierra |
| Wade | Darrin Lamont |
| Wade | Ella |
| Wade | Felecia |
| Wade | Frances Ann |
| Wade | James |
| Wade | Joann |
| Wade | Marlando |
| Wade | Omarri |
| Wade | Quan |
| Wade | Quanteze |
| Wade | Sharonda |
| Wade | Shoron |
| Wade | Tamera |
| Wade | Tarrius |
| Wadsworth | Phillip |
| Wadsworth | Phillip |
| Wadsworth | Roxanne |
| Waegenaere | Sheryl |
| Wafford | Gwendolyn |
| Wagner | Amanda |
| Wagner | Rashard |
| Waid, Jr. | Luke |
| Wair | Brianna |
| Waite | Jody |
| Waite | Samaria |
| Waite | Shelvonya |
| Waite | Tracey |
| Waits-Vincent | Jamila |
| Wakes | Nakiya |
| Walburn | Jennifer L. |
| Waldrop | Geanett |
| Walker | Ahmad |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Walker | Alberta |
| Walker | Alberta |
| Walker | Amanda |
| Walker | Angela E |
| Walker | Barbionna |
| Walker | Bernadine |
| Walker | Bessie |
| Walker | Brenda |
| Walker | Brenda Lee |
| Walker | Charles |
| Walker | Chet |
| Walker | Deana |
| Walker | Debra |
| Walker | Deronica Rochell |
| Walker | Doris |
| Walker | Doris |
| Walker | Elwood |
| Walker | Elwood |
| Walker | Eric |
| Walker | Erma |
| Walker | Eugene |
| Walker | Evelyn |
| Walker | Frazer |
| Walker | Gregory |
| Walker | Inez Marie |
| Walker | Jacqualine |
| Walker | Jacqueline |
| Walker | Jadis |
| Walker | Jaime |
| Walker | Jalen |
| Walker | Jenita |
| Walker | Jetty |
| Walker | Jimmie Lee |
| Walker | Joyce |
| Walker | Kevin |
| Walker | Lamar |
| Walker | Laquan |
| Walker | Latasha |
| Walker | Lawana |
| Walker | Lee A |
| Walker | Makiah |
| Walker | Martha |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Walker | Martha E. |
| Walker | Melinda |
| Walker | Michael |
| Walker | Mya |
| Walker | Orlanda |
| Walker | Orlanda |
| Walker | Orlisha |
| Walker | Othel |
| Walker | Patrice |
| Walker | Preston |
| Walker | Raekwon |
| Walker | Rochelle |
| Walker | Ronnie |
| Walker | Ruth  Irene |
| Walker | Shamaya |
| Walker | Shaquille |
| Walker | Sharletta |
| Walker | Shawana |
| Walker | Sheree |
| Walker | Tamatha |
| Walker | Tanesha |
| Walker | Tequila |
| Walker | Terry |
| Walker | Tom |
| Walker | Tonia |
| Walker | Twylla |
| Walker | Verdell |
| Walker | Yvette Renee |
| Walker Jr. | Tommy |
| Walker Sr. | Don |
| Walker-Pope | Sandra |
| Wall | Mary |
| Wallace | Brittney |
| Wallace | Diana |
| Wallace | Eddie |
| Wallace | George |
| Wallace | Katnna |
| Wallace | Katrina |
| Wallace | Lashonna |
| Wallace | Masharie |
| Wallace | Mwamini |
| Wallace | Ronald, Jr. |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Wallace | Shaun |
| Wallace | Zameer |
| Wallace III | James |
| Wallace III | James |
| Wallace Jr | Alga |
| Wallace-Boulden | Clinique |
| Walls | Dominique |
| Walls | Ella |
| Walter | James |
| Walter | Trisha |
| Walter | Trisha |
| Walter | Vivian |
| Walters | Bryant |
| Walters | Candice |
| Walters | Candice |
| Walters | De'vion |
| Walters | Kaniya |
| Walters | Kaniya |
| Walters | Kenyatta |
| Walters | LeeAnne |
| Walters-Hoag | Darnice |
| Walton | Artrice |
| Walton | Bethany |
| Walton | Bethany |
| Walton | Carol |
| Walton | Donte |
| Walton | Henry |
| Walton | Henry |
| Walton | Joseph |
| Walton | Justin |
| Walton | Justin T |
| Walton | Kashawana |
| Walton | London |
| Walton | Marilyn |
| Walton | Mateaka |
| Walton | Mateaka |
| Walton | Melvin |
| Walton | Melvin, Jr. |
| Walton | Mildred |
| Walton | Paris |
| Walton | Rayshawn |
| Walton | Riayshawn |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Walton | Rosie |
| Walton | Ryan |
| Walton | Tasha |
| Walton | Samuel |
| Walton | Tommy |
| Walton Jr | Isaac |
| Wamsley | Al |
| Wandrey | Thomas |
| Wansley | Tamekila |
| Ward | Antwan |
| Ward | Billy |
| Ward | Brandy |
| Ward | Carlos |
| Ward | Eric |
| Ward | Larry |
| Ward | Lorita |
| Ward | Luke |
| Ward | Michelle |
| Ward | Nickie |
| Ward | Pearlie |
| Ward | Pearlie |
| Ward | Robbie |
| Ward | Tim |
| Ward | Weldon |
| Ward | Zella |
| Ward Chase | Sierra |
| Warden | Denise |
| Ware | Dewynta |
| Ware | Gerald |
| Ware | Gerald Laron |
| Ware | Lakreesha |
| Ware | Maiya |
| Ware | Marquetta |
| Warford | Alvin |
| Warford | Calvin |
| Warner | Michael |
| Warner | Patricia |
| Warren | Antonia |
| Warren | Christine |
| Warren | Coriona |
| Warren | George |
| Warren | LaRon |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Warren | Lawrence |
| Warren | Lula Mae |
| Warren | Lynetta |
| Warren | Mary |
| Warren | Michael E |
| Warren | Romann |
| Warren | Shelby |
| Warson | Jack |
| Wash | Mary |
| Washburn | Stephanie |
| Washington | Alexandria |
| Washington | Barbara R |
| Washington | Broderick |
| Washington | Catherine |
| Washington | Cedric |
| Washington | Cedric |
| Washington | Damichael |
| Washington | Dawn T. |
| Washington | Debbie Lynn |
| Washington | Debra |
| Washington | Demario |
| Washington | Dequan |
| Washington | Dewayne |
| Washington | Duane |
| Washington | Elbert |
| Washington | Gregory |
| Washington | Jacobie |
| Washington | James |
| Washington | Janayshia |
| Washington | Jason |
| Washington | Jaylin |
| Washington | Kenyoda |
| Washington | Kevonte |
| Washington | Lamar |
| Washington | Lamont |
| Washington | Lawrence Jr. |
| Washington | Leonard |
| Washington | Lorene |
| Washington | Lynne |
| Washington | Melissa |
| Washington | Michael |
| Washington | Michael |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Washington | Nicole |
| Washington | Quarnisha |
| Washington | Ramona |
| Washington | Rochelle |
| Washington | Sheila D. |
| Washington | Stanley |
| Washington | Steven |
| Washington | Tyler |
| Washington | Venita |
| Washington | Vergie Mae |
| Washington | David |
| Washington (D) | Denean |
| Washington, Jr. | Oscar |
| Waterford | Kenyetta |
| Waterford | Kenyetta |
| Waters | Ebony |
| Waters | Felecia |
| Waters | Harold |
| Waters | Madison |
| Waters | Michael |
| Waters | Rodney |
| Waters | Rosemary |
| Waters | Sonya |
| Waters | Tameka |
| Waters | Tameka |
| Waters | Tammy |
| Waters | Tammy |
| Waters | Tracy |
| Watkins | Anson |
| Watkins | Bobbie |
| Watkins | Darnell |
| Watkins | Gabrielle |
| Watkins | Lawrence |
| Watkins | Quindoin |
| Watkins | Sherry |
| Watkins | Stephanie |
| Watkins | Talia |
| Watkins | Vickie |
| Watkins (D) | Aaron J. |
| Watkins (D) | Grover E. |
| Watkins Jr | Wayne L |
| Watkins-Cobb | Freddie |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Watkins-Shah | Stephanie |
| Watson | Andrea |
| Watson | Anthony |
| Watson | Bridget |
| Watson | Daphnie |
| Watson | Delories |
| Watson | Earnestine |
| Watson | Gloria |
| Watson | Janell |
| Watson | Jeanet |
| Watson | Joe |
| Watson | John |
| Watson | Kerenhappuch |
| Watson | Laura |
| Watson | Lockita |
| Watson | Marjorie |
| Watson | Michael |
| Watson | Michael |
| Watson | Nancy |
| Watson | Nicole |
| Watson | Patricia |
| Watson | Tameca |
| Watson | Tamika |
| Watson | Tanajha |
| Watson | Terrance |
| Watson | Velden |
| Watson | Walter |
| Watson Jr | Albert |
| Watson Jr | George |
| Watts | Forrest |
| Watts | Tony |
| Waugh | Carol |
| Waugh | Frank |
| Waugh | Loretta |
| Waugh | Ron |
| Way | Angela |
| Way | Cheryl |
| Waycaster | Patsy |
| Weatherford | Anna |
| Weatherford | Douglas |
| Weatherford | Mary |
| Weatherford Jr. | Clyde |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Weatherly | Emma |
| Weatherly | George |
| Weatherly | Greorge |
| Weatherly- Young | Minnie |
| Weathers-Gibson | Antoinette |
| Weatherspoon | Derick |
| Weatherspoon | Derrick |
| Weatherspoon | Isaiah |
| Weatherspoon | Isiah |
| Weaver | Jacqueline |
| Weaver | Jimmy |
| Weaver | Kathleen |
| Weaver | Mark |
| Weaver | Terry |
| Webb | Blair |
| Webb | Carmen |
| Webb | Carmen |
| Webb | Darryl |
| Webb | Emma |
| Webb | Emma |
| Webb | Emmal |
| Webb | Kathryn |
| Webb | Kerry |
| Webb | Kerry |
| Webb | Regina |
| Webb | Tyrone Michael |
| Webb Jr | James |
| Webber | Stephanie |
| Webster | Curtis |
| Webster | Del'Andrea |
| Webster | DelAndrea |
| Webster | Denettra |
| Webster | Jerry |
| Webster | Karen |
| Webster | Kimira |
| Webster | LaKeitha |
| Webster | Lakeitha |
| Webster | Robert |
| Webster | Robert |
| Webster-Walker | Bertha |
| Wedlow | Arlee |
| Weeks | Krystal |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Weeks | Tara |
| Weems | Tamecco |
| Wefel | Dustin |
| Weidenhammer | Michael |
| Weidman | Alicia |
| Weidman | Alicia |
| Weigandt | Al |
| Weiss | Ainsleigh |
| Weiss | Felicia |
| Weissend | Lucille |
| Welch | Angela |
| Welch | Angela |
| Welch | Ashleigh |
| Welch | Clare |
| Welch | Darian |
| Welch | Jason D. |
| Welch | Jerry |
| Welch | Johnnie |
| Welch | Loretta |
| Welch | Loretta |
| Welch | Ralph |
| Welche | Earl |
| Weller | Susan |
| Wells | Arisha Marie |
| Wells | Bobby |
| Wells | Cynthia |
| Wells | Dale |
| Wells | Eddie |
| Wells | Faye |
| Wells | Fred |
| Wells | Gerdine |
| Wells | Gussie |
| Wells | Kenyetta |
| Wells | Keri |
| Wells | Ladraia |
| Wells | Monique |
| Wells | Sandra Marie |
| Wells | Shella |
| Wells | Shella |
| Wells | Tamyra |
| Wells | Tamyra |
| Wells | Tatiana |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Wells | Terionna |
| Wells | Yemisi |
| Wells Strozier | Marsay |
| Wells, Jr. | Bobby |
| Wells-Poindexter | Sharon |
| Wenn | Nicole |
| Werda | Alexis |
| Wesley | Donald |
| Wesley | Erica |
| Wesley | Trishanda |
| Wesley | Williams |
| Wesson | Claudine |
| Wesson | Flora |
| Wesson | Frank |
| West | Curtis |
| West | Curtis |
| West | Curtis |
| West | George |
| West | Hazel |
| West | Hazel |
| West | Kenneth |
| West Sr | Alex |
| Westbrook | Breona |
| Westbrook | Jeffrey |
| Westbrook | June |
| Westbrook | Kamesha |
| Westbrook | Kanesha |
| Westbrook | Kanesha |
| Westbrook | Karenise |
| Westbrook | Kinyon |
| Westbrook | Kinyon |
| Westbrook, Jr. | Darnell |
| Westbrooks | Latasha |
| Westlake | Jay |
| Weston | Alywone |
| Weston | Carla |
| Weston | Daisy |
| Weston | Daisy L |
| Weston | Deshawn |
| Weston | Dion |
| Weston | Lashanda |
| Weston | Lashawnda |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Weston | Robert |
| Weston Jr. | Kelvin C. |
| Weststrock | Eric |
| Wgatt | Antwaine |
| Whaley | Christopher |
| Wheat | Amanda |
| Wheat | Steven |
| Wheat | Steven |
| Wheat | Wendy |
| Wheat | Wendy |
| Wheaton | Fronia |
| Wheeler | Adia |
| Wheeler | Alisha |
| Wheeler | Alisha |
| Wheeler | Clarence |
| Wheeler | Danyell |
| Wheeler | Deasia |
| Wheeler | Denzel |
| Wheeler | Devonte |
| Wheeler | Janeen |
| Wheeler | Keith |
| Wheeler | May |
| Wheeler | Rosy |
| Wheeler | Tiara |
| Wheeler | Valeria |
| Whidbee | Ashley |
| Whidbee | Delano |
| Whidbee | Jacqueline |
| Whidbee | Viola |
| Whidbee, Jr. | Walter |
| Whipple | David G |
| Whitaker | April |
| Whitaker | Lauree |
| Whitcomb | Gregory |
| White | Adrian |
| White | Alton |
| White | Asizjuane |
| White | Aysiah |
| White | Bernice |
| White | Betty Jean |
| White | Bobbie |
| White | Buddy |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| White | Camay |
| White | Cameron |
| White | Christopher |
| White | Connie |
| White | Dakyah |
| White | Dale |
| White | Diana |
| White | Dominic |
| White | Elijah |
| White | Ettis |
| White | Felisa |
| White | Helene |
| White | Helene |
| White | James |
| White | Jeannie |
| White | Jessica |
| White | Jessica |
| White | Jonathan |
| White | Joseph |
| White | Kazjuana |
| White | Kenneth |
| White | Kila |
| White | Ladonna |
| White | Lafayette |
| White | Laiya |
| White | Larry |
| White | Larry |
| White | Latonya |
| White | Lawrence |
| White | Mark |
| White | Martha |
| White | Martha |
| White | Maude |
| White | Michael |
| white | Mildred |
| White | Mildred |
| White | N'Dia |
| White | Necole |
| White | Peggy |
| White | RaTonda |
| White | Regina |
| White | Robert |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| White | Robert |
| White | Rochell |
| White | Ronald |
| White | Roshaonda |
| White | Rosie L. |
| White | Roslyn |
| White | Roy |
| White | Sade |
| White | Sade |
| White | Santateo |
| White | Shirley |
| White | Shirley A. |
| White | Sondra |
| White | Sonya |
| White | Terry |
| White | Vernice |
| White | Willie |
| White | Yvette |
| White Sr. | Michael |
| Whitehead | Anthony |
| Whitehead | Meria |
| Whitehead | Toni |
| Whitehead | Tyrese |
| Whitenton | Cassie |
| Whitenton | Daniel |
| Whiteside | Anthony |
| Whiteside | Joyce |
| Whiteside | Joyce |
| Whiteside | Naomi |
| Whiteside | Nariesha |
| Whiteside | Whitney |
| White-Williams | Bernita |
| Whitfield | Barbbie |
| Whitfield | Kasey |
| Whitley | Rita |
| Whitman | David |
| Whitmore | Felicia |
| Whitmore | Kirk Jr. |
| Whitmore | Lenora |
| Whitmore | Madison |
| Whitmore | Mattie F. |
| Whitmore | Paul |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Whitmore | Percivierre |
| Whitmore Sr. | Kirk L. |
| Whitner | Crystal |
| Whitner | Westley |
| Whitson | Haddie Tatrice |
| Whitt | Chavez D |
| Whittey | DeMarco |
| Whittington | Yvonne Marie |
| Whittley | Deadra |
| Wicker | Eleanor |
| Wickham | Anita |
| Wicks | Xavier |
| Widner | Devin |
| Wieland | Robert |
| Wiers | Cailyn |
| Wiggins | Ariel |
| Wiggins | Brittany |
| Wiggins | Deborah |
| Wiggins | Robert |
| Wiggins | Robert |
| Wiggins | Robert |
| Wiggins | Ronnie |
| Wiggins | Shaniya |
| Wiggins | Sonya |
| Wigston | Sarah |
| Wilbanks | Joseph |
| Wilbon | Jonathan |
| Wilbon | Rose |
| Wilbon Jr. | Jonathan |
| Wilborn | Angela |
| Wilborn | Gregory |
| Wilborn | Jacqueline |
| Wilborn | James |
| Wilborn | James |
| Wilborn | Taliah |
| Wilcox | Dustin |
| Wilcox | Elmer |
| Wilcox | Heavenly |
| Wilcox | Hunter |
| Wilcox | Jordan |
| Wilcox | Lorraine |
| Wilcox | Michael |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Wilder | Jana |
| Wilder | Marquell |
| Wilding | Linda |
| Wiley | Jeanette |
| Wiley | Justin |
| Wiley | Melissa |
| Wiley | Michael |
| Wiley | Murlean |
| Wiley | Nakia |
| Wiley | Samiyyah |
| Wiley | Santria |
| Wiley | Tony |
| Wiley | Willie |
| Wilhelm-Cobbs | Coby |
| Wiliams | Raymon |
| Wilkerson Ii | Lorenzo |
| Wilkes | Damion |
| Wilkins | Barbara |
| Wilkins | Ruby |
| Willams | Nathaniel |
| Willbanks | Janet |
| William | Destinee |
| William | Eugene |
| William | Mattie |
| William | Napier Jr |
| Williams | Adolph |
| Williams | Alan L |
| Williams | Alberta |
| Williams | Alicia |
| Williams | Alonzo |
| Williams | Andrea |
| Williams | Angel |
| Williams | Angel |
| Williams | Angie |
| Williams | Anita |
| Williams | Annetta |
| Williams | Anthony |
| Williams | Argie |
| Williams | Ashanti |
| Williams | Ashley |
| Williams | Ashley |
| Williams | Asia |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Williams | Barbara |
| Williams | Barbara A. |
| Williams | Benita |
| Williams | Benjamin |
| Williams | Bennie |
| Williams | Bernadette |
| Williams | Bernice |
| Williams | Bertha |
| Williams | Bertha |
| Williams | Betty |
| Williams | Beverly |
| Williams | Billy |
| Williams | Bobby |
| Williams | Brenda |
| Williams | Brenda |
| Williams | Brenda Lee |
| Williams | Brian |
| Williams | Carolyn |
| Williams | Catherine |
| Williams | Charles |
| Williams | Charles |
| Williams | Christina |
| Williams | Christiona |
| Williams | Chrystal |
| Williams | Clifton |
| Williams | Clyde |
| Williams | Courtney |
| Williams | Crystal |
| Williams | Curtis |
| Williams | Daisy |
| Williams | Damarco |
| Williams | Dameco |
| Williams | Dana |
| Williams | Daniel |
| Williams | Danielle |
| Williams | Danielle |
| Williams | Danny Lee |
| Williams | Dareion |
| Williams | Darlene |
| Williams | Darrick, Jr. |
| Williams | DaShawn L. |
| Williams | David |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Williams | David |
| Williams | Deandre |
| Williams | Deandre |
| Williams | De'Jarien |
| Williams | Delois |
| Williams | Demetrius |
| Williams | Denise |
| Williams | Dennis |
| Williams | Diane |
| Williams | Diane |
| Williams | Dianne |
| Williams | Dion |
| Williams | Dominic |
| Williams | Donald |
| Williams | Doris L. |
| Williams | Dorothy |
| Williams | Drew |
| Williams | Dwayne |
| Williams | Dwight |
| Williams | Dwight |
| Williams | Dwone |
| Williams | Ean |
| Williams | Ebony |
| Williams | Eddie |
| Williams | Eddie |
| Williams | Emanuel |
| Williams | Erica |
| Williams | Ernest |
| Williams | Ethel |
| Williams | Ezhandria |
| Williams | Garitt |
| Williams | Georgia |
| Williams | Gerald |
| Williams | Gerald |
| Williams | Geraldine |
| Williams | Geraldine |
| Williams | Gloria |
| Williams | Greg |
| Williams | Gregory |
| Williams | Harman |
| Williams | Harman |
| Williams | Harriet |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Williams | Harry |
| Williams | Henry |
| Williams | Hercy J |
| Williams | Honny |
| Williams | Hosey |
| Williams | Hosey |
| Williams | Jacari |
| Williams | Jacques |
| Williams | Jacqula |
| Williams | Jake |
| Williams | Jalen |
| Williams | Jalen |
| Williams | Jamarte |
| Williams | Jamarte |
| Williams | Jamel |
| Williams | James |
| Williams | James |
| Williams | James |
| Williams | James |
| Williams | Jamese |
| Williams | Jaque |
| Williams | Jasmine |
| Williams | Jean |
| Williams | Jeffery |
| Williams | Jennifer |
| Williams | Jessica |
| Williams | Jimmie |
| Williams | Joe |
| Williams | Joe L. |
| Williams | Joseph |
| Williams | Joyce |
| Williams | Julietta |
| Williams | Julius |
| Williams | Karen |
| Williams | Kathleen |
| Williams | Kenisha |
| Williams | Kenyena |
| Williams | Keontae |
| Williams | Keysha |
| Williams | Khary |
| Williams | KiChara |
| Williams | Kimberly |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Williams | Kimberly |
| Williams | Ladrena |
| Williams | Lakiayha |
| Williams | Latonia |
| Williams | Latress |
| Williams | Lawrence |
| Williams | Leora |
| Williams | Lewis |
| Williams | Linda |
| Williams | Linda |
| Williams | Lonnie |
| Williams | Loretta |
| Williams | Lori |
| Williams | Mario |
| Williams | Mark |
| Williams | Mark Clinton |
| Williams | Marquel |
| Williams | Marthella |
| Williams | Mary |
| Williams | Mary |
| Williams | Mary |
| Williams | Mary |
| Williams | Marzell |
| Williams | Mazie |
| Williams | McCauley |
| Williams | Melaiya |
| Williams | Melinda |
| Williams | Melvin |
| Williams | Michael |
| Williams | Michael |
| Williams | Michael |
| Williams | Miracle |
| Williams | Mirajh |
| Williams | Miyasha |
| Williams | Monique |
| Williams | Myrtis |
| Williams | Nadine |
| Williams | Nina |
| Williams | Ocie |
| Williams | Ocie |
| Williams | Ocie |
| Williams | Othniel |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Williams | Pam |
| Williams | Pamela |
| Williams | Paulette |
| Williams | Princeton |
| Williams | Princeton |
| Williams | Randie |
| Williams | Ravon |
| Williams | Rayana |
| Williams | Rayshawn |
| Williams | Rayshawn |
| Williams | Reginald |
| Williams | Rekiyah |
| Williams | Rhonda |
| Williams | Robert |
| Williams | Robin Lyn |
| Williams | Robyn |
| Williams | Rodney |
| Williams | Rodney |
| Williams | Ronnie |
| Williams | Rosalita |
| Williams | Rose |
| Williams | Roslyn |
| Williams | Ruth |
| Williams | Sandra |
| Williams | Sandra |
| Williams | Sandra |
| Williams | Sanika |
| Williams | Savannah |
| Williams | Savoyia |
| Williams | Shadraea |
| Williams | Shamiya |
| Williams | Shareese |
| Williams | Sharen |
| Williams | Sharisla |
| Williams | Shawana |
| Williams | Sheila |
| Williams | Sheila |
| Williams | Shelton |
| Williams | Sherman |
| Williams | Shirley |
| Williams | Shounturia |
| Williams | Shounturia |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Williams | Somali |
| Williams | Stanley |
| Williams | Stanley |
| Williams | Starnita |
| Williams | Ta/Keila |
| Williams | Ta'Kiela |
| Williams | Tameka |
| Williams | Tammy |
| Williams | Taniesha |
| Williams | Tanya |
| Williams | Taswala |
| Williams | Theresa |
| Williams | Thomas |
| Williams | Tiffany |
| Williams | Timothy |
| Williams | Timothy |
| Williams | Tommiejohn |
| Williams | Tommy |
| Williams | Toni |
| Williams | Toni |
| Williams | Toni |
| Williams | Toyedda |
| Williams | Tracie |
| Williams | Tracy |
| Williams | Tyanundria |
| Williams | Ty'Jere |
| Williams | Ty'jere |
| Williams | Tyree |
| Williams | Va'Asia |
| Williams | Vanessa |
| Williams | Venita |
| Williams | Vernell |
| Williams | Vince |
| Williams | Vince E. |
| Williams | Wanda |
| Williams | Wanda |
| Williams | Wanda M |
| Williams | Yamonie |
| Williams | Yolanda |
| Williams | Yvette |
| Williams | Zoe |
| Williams | Angel |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Williams | Elaine |
| Williams | Erykah |
| Williams | James |
| Williams II | Aaron |
| Williams Jr | Dana |
| Williams Jr | Stanley |
| Williams Jr. | Clarence |
| Williams Jr. | Daniel |
| Williams Sr. | Donald J. |
| Williams Sr. | Henry |
| Williams, I | John |
| Williams, II | Donald J. |
| Williams, Jr. | Charles |
| Williams, Jr. | Polk Alfred |
| Williams-Atkins | Shirley |
| Williamson | Faith |
| Williamson | Gladys |
| Williamson | Stephen E. |
| Williamson, Jr. | Ronald |
| Williams-White | Eddnora |
| Willie | Catessa |
| Willie | Jonnard |
| Willingham | Brandon |
| Willingham | Brian |
| Willingham | Brittany |
| Willingham | Dorian |
| Willingham | Freddie |
| Willingham | Freddie |
| Willingham | George |
| Willingham | Lawantha |
| Willingham | Martha Lee |
| Willingham | Maurice |
| Willingham | Renell |
| Willingham | Rennell |
| Willingham | Rhonda |
| Willingham | Rita |
| Willingham | Ronald |
| Willingham | Symone Yvone |
| Willingham Sr. | Otto |
| Willis | Annice |
| Willis | Barbara |
| Willis | Brett |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Willis | Cassandra |
| Willis | Chauncia |
| Willis | Chauncy |
| Willis | Denise |
| Willis | Derrence |
| Willis | Devin |
| Willis | Erie |
| Willis | Erma |
| Willis | Kevin |
| Willis | Kevin |
| Willis | Kevin |
| Willis | Kyle |
| Willis | Marquise |
| Willis | Miracle |
| Willis | Mondre |
| Willis | Patrica |
| Willis | Rita |
| Willis | Shanae |
| Willis | Shannon |
| Willis | Sheila |
| Willis | Sonya |
| Willis | Tarinea L. |
| Willis | Tashaina |
| Willis | Tashaya |
| Willis | Tremayne |
| Wills | Tyanna |
| Wilsey | Malia |
| Wilson | Alex |
| Wilson | Alexis |
| Wilson | Alicia |
| Wilson | Anay'Ah |
| Wilson | Anita J |
| Wilson | Asia |
| Wilson | Caribbia |
| Wilson | Cheryl |
| Wilson | Christopher |
| Wilson | Clara |
| Wilson | Connie |
| Wilson | Dallche' |
| Wilson | Dallche' |
| Wilson | Daniel |
| Wilson | Danyria |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Wilson | Darryl |
| Wilson | David |
| Wilson | Devaughn |
| Wilson | Domica |
| Wilson | Dominique |
| Wilson | Dorothy |
| Wilson | Douglas |
| Wilson | Elena |
| Wilson | Emari |
| Wilson | Fabian |
| Wilson | Farrod |
| Wilson | Gabriel |
| Wilson | Gerald |
| Wilson | Helen |
| Wilson | Holly |
| Wilson | Jacqueline |
| Wilson | James |
| Wilson | Jason |
| Wilson | Jeffrey |
| Wilson | Jennifer |
| Wilson | Jennifer |
| Wilson | Jim |
| Wilson | John |
| Wilson | Julie |
| Wilson | Justin |
| Wilson | Kay |
| Wilson | Keiana |
| Wilson | Keith |
| Wilson | Kelly |
| Wilson | Keveon |
| Wilson | Lillie |
| Wilson | Linda |
| Wilson | Linnon |
| Wilson | Marcus |
| Wilson | Mary |
| Wilson | Mary E. |
| Wilson | Mitchell |
| Wilson | Monterica |
| Wilson | Nichelle |
| Wilson | Olgie |
| Wilson | Paula |
| Wilson | Rochelle |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Wilson | Rodney |
| Wilson | Sharon |
| Wilson | Shelia |
| Wilson | Sherby |
| Wilson | Sherry |
| Wilson | Shinika |
| Wilson | Sierra |
| Wilson | Stacy |
| Wilson | Tajuana |
| Wilson | Talisha |
| Wilson | Taneshia |
| Wilson | Terry |
| Wilson | Thomas |
| Wilson | Todd |
| Wilson | Todd |
| Wilson | Tyisha |
| Wilson | Venita |
| Wilson Jr. | Ed |
| Wilson Sr | Mitchell |
| Wilsonbah | Joyce |
| Winbush | Sa'De |
| Windom | Elijah |
| Windom | Elijah |
| Windom | Kimya |
| Windom | Myra |
| Windom | Myron |
| Windoum | Jaquan |
| Windus | Lisa |
| Windus | Peter |
| Wine | David |
| Winer | Trisha |
| Winfrey | Charles |
| Winfrey | Stephanie |
| Wingard | Teresa |
| Wingfield | Eunita Mixon |
| Wingfield | Seeber |
| Winkowski | April |
| Winston | Steven |
| Winters | Brenda |
| Wirth | Emily |
| Wise | Lakeyla |
| Wiseman | Amber |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Wiseman | William |
| Wisenbaugh | Victoria |
| Wisenbaugh | Victoria |
| Wise-Williams | Anita |
| Witherell | Gene |
| Witmore | Metoia |
| Wodtke | Donna |
| Wofford | Sonia D. |
| Wollet | Amy |
| Won | Margaret |
| Wood | Salina |
| Wood | Taneka |
| Wood | Teresa |
| Woodard | Annie |
| Woodard | Dreecie |
| Woodard | Jacqueline |
| Woodard | Marvin |
| Woodbury | Norma |
| Woodel | Gail |
| Woodel | Gail |
| Woodfork | Cynthia |
| Woodley | Leanna |
| Woodley | TaShaun |
| Woodridge | Eric |
| Woods | Beverly |
| Woods | Cedric |
| Woods | Charlotte |
| Woods | David |
| Woods | Edna |
| Woods | Era |
| Woods | Glenn R |
| Woods | Johnnie Mae |
| Woods | Keshyra |
| Woods | Mary |
| Woods | Maurice |
| Woods | Michael Anthony |
| Woods | Myra |
| Woods | Nicole |
| Woods | Ronald R |
| Woods | Sandra |
| Woods | Treance |
| Woods | Venita |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Woods Jr | Harold |
| Woods Junior | Willie |
| Woodson | Deidre |
| Woodson | Harold |
| Woodson | Heinitsh Earl |
| Woodson | Jaime |
| Woodson | Maya |
| Woodward | Charlene |
| Woodward | Charlene |
| Woodward | Charlene |
| Woodward | Kathy |
| Woodward | Pamela |
| Woodward | Shamark |
| Woodworth | Jodie |
| Woodworth | Lisa |
| Woodworth | Michael |
| Woodworth | Michael James |
| Woofenden | Tammy |
| Woofenden | Walter |
| Wooldridge | Brandy |
| Wooley | Wilma |
| Woolfolk | Michael |
| Woolhiser | Paul |
| Woollard | Kristina |
| Woolley | Helen |
| Wooten | Timothy |
| Workman | Regeena |
| Workmon | Raymond |
| Workmon | Tina |
| Wortham | Torrie |
| Wortham II | Madison |
| Worthen | Walter |
| Wrangler | Melissa |
| Wren | John |
| Wren | John H. |
| Wren | Kert |
| Wren | Lorean |
| Wright | Adolph |
| Wright | Alea |
| Wright | Aleace |
| Wright | Aretha |
| Wright | Aretha |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Wright | Azaria |
| Wright | Bernard |
| Wright | Bettie Ruth |
| Wright | Betty J |
| Wright | Brina |
| Wright | Carla Jean |
| Wright | Carrie |
| Wright | Cherron |
| Wright | Edward |
| Wright | Erica |
| Wright | Frederick |
| Wright | Howard |
| Wright | Howard |
| Wright | Jasmine |
| Wright | Kinea |
| Wright | Kurtaz |
| Wright | Lasonja |
| Wright | Lillie |
| Wright | Lovie |
| Wright | Martha |
| Wright | Marvin |
| Wright | Maurice |
| Wright | Megale |
| Wright | Monica |
| Wright | Monica |
| Wright | Mykeya |
| Wright | Nancy |
| Wright | Nancy |
| Wright | Samuel |
| Wright | Shaun |
| Wright | Sojourner |
| Wright | Tamara |
| Wright | Tanesha |
| Wright | Tay'Asia |
| Wright | Telisha |
| Wright | Telly |
| Wright | Tony |
| Wright | Velma |
| Wright | Wanda |
| Wright | Willie |
| Wyatt | Antwane D |
| Wyatt | Doris |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Wynn | Chauncy |
| Wynn | Gary |
| Wynn | Harry |
| Wynn | Katherine |
| Wynn | Markeia |
| Wynn | R.S. |
| Wynn | Raymond D. |
| Wynn | Sandra |
| Wynn | Scott |
| Wynn | Shilda |
| Wynn | Tijana |
| Wynne | Leo |
| Wysinger | April |
| Yarbrough | Djoni |
| Yates | Al |
| Yates | Chandra |
| Ybarra | Mary |
| Ybarra | Victor |
| Yeager | Franklyn |
| Yearby | Carolyn |
| Yearby | Catherine |
| Yeoman | David |
| Yeoman | Renee |
| Yharbrough | Robert |
| Yioda | Mary |
| Yocom | Pamela |
| Yorbrough | Lelea |
| York | Emani |
| York | Jalani |
| York | Sandra |
| Yothers | Diane |
| Youmans | Jason |
| Younce | Gabriella |
| Younce, Jr. | Joseph |
| Young | Albert |
| Young | Annie |
| Young | Anthony |
| Young | Balicia |
| Young | Balicia |
| Young | Barbara |
| Young | Barbara N |
| Young | Barbara N. |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Young | Bernell |
| Young | Cheryl |
| Young | Chinika |
| Young | Damise |
| Young | Da'Von |
| Young | Debra |
| Young | Dennis |
| Young | Derrick Lamar |
| Young | Diani |
| Young | Earlieb |
| Young | Irene |
| Young | James |
| Young | Joseph |
| Young | Kenneth |
| Young | Kenneth, Jr. |
| Young | Leonias |
| Young | Lewenia |
| Young | Linda |
| Young | Mary Sue |
| Young | Michelle |
| Young | Michelle |
| Young | Michelle |
| Young | Olivia |
| Young | Phillip |
| Young | Renee |
| Young | Rolland |
| Young | Ruby |
| Young | Ruby |
| Young | Shanay |
| Young | Shaquarius |
| Young | Tony |
| Young | Trina |
| Young | Valerie |
| Young | Willie |
| Young | Willie |
| Young | Terrell |
| Young Pringle | Taraneffa |
| Young, Jr. | Charles |
| Youngblood | Deborah |
| Youngblood | Kshaun |
| Young-Brooks | Janea |
| Younger | Gowon |

Exhibit 1a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Younger | Jacquelynn |
| Younger | Magnolia |
| Younger | Magnolia |
| Younger | Ryan |
| Younger Jr | Lewis |
| Yount | Theresa |
| Yrlas | Vicky |
| Zachary | Justin |
| Zachrich | Barton |
| Za'Keria | Bates |
| Zaki | Mahmoud Ahmed |
| Zane | Erik |
| Zann | Melissa |
| Zaras | Richard A. |
| Zaras II | Richard A. |
| Zarins | Robert |
| Zeigler | Gary |
| Zelley, Sr. | Joseph |
| Zerka | Michael |
| Zerka | Michael, III |
| Zerka | Pamela |
| Ziglar | Calvin |
| Ziglar | Vickie |
| Zilisch | Steven |
| Zinn | Collin |
| Zinn | George |
| Zinn | George, Jr. |
| Zinn | Joshua |
| Zinn | Rick |
| Zinn | Sherry |
| Zinn III | George |
| Z'Iona | Johnson |
| Zongo | Tracy |
| Zsigo | Marian |
| Zudell | Eric |

*In Re* Flint Water Cases

No. 5:16-cv-10444-JEL-MKM

HON. JUDITH E. LEVY

MAG. MONA K. MAJZOUB

# CONFIDENTIAL EXHIBIT 1b

# FILED UNDER SEAL

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF MICHIGAN
SOUTHERN DIVISION

*In Re* Flint Water Cases

No. 5:16-cv-10444-JEL-MKM

HON. JUDITH E. LEVY

MAG. MONA K. MAJZOUB

# EXHIBIT 2

# FLINT WATER SETTLEMENT CLAIM FORM

This explains what you must do to make your claim for a payment from the Flint Water Settlement.

**This form is different from the original Registration Form that you previously completed. By submitting that form, you registered for the settlement. Now, you must choose a Settlement Category and submit qualifying information to make your claim. This Claim Form will allow you to choose a Settlement Category and to apply for payment.**

<span style="color:red">**PLEASE CAREFULLY READ ALL THE INSTRUCTIONS BEFORE SUBMITTING YOUR CLAIM**</span>

## INSTRUCTIONS AND DOCUMENT REQUIREMENTS

**Documents You Must Provide:**  To be eligible to receive a settlement payment, you must submit the following documents ("Claim Materials") by **[INSERT DATE]:**

- This completed and signed Claim Form, with the specific Settlement Category forms applicable to Claimant.  You must complete all applicable blanks in this form.
- Records or documentation required for the Settlement Category you have selected in this Claim Form in section 4 below.  Please refer to section 4 below, the attached Compensation Grid, and the forms accompanying the Settlement Category you selected to see what specific documentation you will need to provide.  The Settlement Grid is also available on the website: officialflintwatersettlement.com.
- Copy of Claimant's (or representative's, if applicable) identification document, such as State-issued ID card, driver's license, birth certificate, or similar document.
- Completed and signed Release form.  The form is attached, and also available on the website officialflintwatersettlement.com.
- Completed and signed Lien Disclosure form.  The form is attached, and also available on the website officialflintwatersettlement.com.
- If you are representing a deceased person, Court documentation showing that you have been appointed to represent the deceased person's estate and/or interest.  If you already provided these documents when registering, you do not need to provide them again.
- If you are representing a legally incapacitated person, including any minors, Court documentation showing that you have been appointed by the Court to represent that person, or documents proving that you have the relationship to that person described in section 2 of this form.  If you already provided these documents when registering, you do not need to provide them again.

## 1.  Claimant Information

In this section, fill in the information for the person who is the Claimant.  If you are submitting this form for yourself, then you are the "Claimant."  Each person or entity must fill out his, her, or its own Claim Form.

In this section, if you are submitting this form on behalf of a person who is deceased, legally incapacitated, or a minor, fill in the information about that deceased, legally incapacitated, or minor person.  That person is the "Claimant" for the purpose of this section.  If you are filling out this form

for a deceased, legally incapacitated, or minor person, then you must also fill out section 2 of this form and provide the documents described there (unless you already provided those documents when registering them).

| **Claimant** | Last | | First | Middle |
|---|---|---|---|---|

| **Social Security Number** | ☐☐☐■☐☐■☐☐☐ | **Date of Birth**<br><br>_____ / _____ / _____ (Month/Day/Year) | |
|---|---|---|---|

| **Current Address of Claimant** | Street/P.O. Box | | | Apt./Suite |
|---|---|---|---|---|
| | City | State | | Zip |
| | Dates resided at this address: | From | | To |

| **All other Claimant Addresses since April 25, 2014** (if not the same as current address) | Street/P.O. Box | | | Apt./Suite |
|---|---|---|---|---|
| | City | State | | Zip |
| | Dates resided at this address: | From | | To |

| **Addresses** (if more than one address during relevant time period) | Street/P.O. Box | | | Apt./Suite |
|---|---|---|---|---|
| | City | State | | Zip |
| | Dates resided at this address: | From | | To |

| **Claimant's Contact Information.** If Claimant is a deceased, minor, or legally incapacitated person, do not fill in this contact information section. Instead, put your contact information in section 2 below. | Phone | ☐ Work<br>☐ Mobile<br>☐ Home |
|---|---|---|
| | Alt. Phone | ☐ Work<br>☐ Mobile<br>☐ Home |
| | Email | |

## 2. NEXT FRIEND, PERSONAL REPRESENTATIVE, OR GUARDIAN INFORMATION
### (Fill out this section only if you are submitting this form on behalf of a minor, legally incapacitated, or deceased person)

Is the Claim being brought by a next friend or court-appointed personal representative or guardian on behalf of a minor, legally incapacitated, or deceased person?

**YES ☐**     **NO ☐**

If Yes, **complete this section 2.**

| Relationship to Claimant | Check all that apply: |
|---|---|
| Attach documents proving that you have the relationship to, or the legal appointment for, the Claimant in the box(es) you check. If you already provided these documents when registering, you do not need to provide them again. The chart included with the instructions identifies the documents you need to provide.<br><br>You must also provide notice to the Claimant's other relatives or court-appointed representatives listed that you are submitting this Claim for the Claimant. For example, if you are the Claimant's sibling, you must notify Claimant's other siblings, parents, aunts, uncles, spouse, children, grandparents, and court-appointed representatives (if any are applicable) that you are submitting this Claim for the Claimant. | ☐ Spouse ☐ Parent ☐ Stepparent<br>☐ Adult Child ☐ Adult Sibling<br>☐ Grandparent ☐ Adult Aunt<br>☐ Adult Uncle ☐ Legal Guardian or other court-appointed representative<br>☐ Estate Administrator<br>☐ Other (specify): |

| Representative's Name | Last | First | Middle |
|---|---|---|---|

| Representative's Address | Street/P.O. Box | | Apt./Suite |
|---|---|---|---|
| | City | State | Zip |

| Representative's Social Security Number | ☐☐☐☐■☐☐■☐☐☐ | Date of Birth<br><br>___ / ___ / _____ (Month/Day/Year) |
|---|---|---|

| Date of Death of Claimant (if applicable) | ___ / ___ / _____<br>(Month/Day/Year) |
|---|---|

| Representative's Contact Information | Phone | ☐ Work<br>☐ Mobile<br>☐ Home |
|---|---|---|
| | Alt. Phone | ☐ Work<br>☐ Mobile<br>☐ Home |
| | Email | |

## 3.  ATTORNEY INFORMATION

Did you hire an attorney to represent or assist you?

**YES** ☐        **NO** ☐

If Yes, **complete this section 3.**

| Attorney's Name | Last | | First | |
|---|---|---|---|---|
| Firm Name | Law Firm | | | |
| Address | Street | | | |
| | City | | State | Zip |
| Phone and Email | Phone | | Email | |

## 4.  SETTLEMENT CATEGORIES

THE ATTACHED COMPENSATION GRID, ALONG WITH ITS ACCOMPANYING FORMS, EXPLAINS THE SETTLEMENT CATEGORIES AND THE PROOF REQUIREMENTS.  THE NUMBERS IN THE CHART BELOW ARE THE SETTLEMENT CATEGORY NUMBERS IN THE COMPENSATION GRID.  FOR EXAMPLE—THE NUMBER 1 BELOW MEANS SETTLEMENT CATEGORY 1 IN THE COMPENSATION GRID.  PLEASE IDENTIFY THE SETTLEMENT CATEGORY OR CATEGORIES THAT APPLY TO THE CLAIMANT.

CHECK ALL THAT APPLY - IF CLAIMANT QUALIFIES FOR MORE THAN ONE CATEGORY IN CATEGORIES 1–27, THEY WILL RECEIVE THE ONE HIGHEST PAYING CATEGORY FOR WHICH THEY QUALIFY

| | MINORS | | | | |
|---|---|---|---|---|---|
| | **Minors 6 years old or younger on the date the individual was first exposed to Flint water:** | | **Minors age 7–11 years old on the date the individual was first exposed to Flint water:** | | **Minors age 12–17 years old on the date the individual was first exposed to Flint water:** |
| ☐ | 1 - high lead level | ☐ | 8 – high lead level | ☐ | 15 – high lead level |
| ☐ | 2 – lead level or cognitive deficit | ☐ | 9 – lead level | ☐ | 16 – lead level |
| ☐ | 3 – lead level, cognitive deficit, preterm birth or low birth weight | ☐ | 10 – lead level or cognitive deficit | ☐ | 17 – lead level or cognitive deficit |
| ☐ | 4 – lead level or formula-fed infant | ☐ | 11 – lead level | ☐ | 18 – lead level |
| ☐ | 5 – residential water lead or lead/galvanized steel service lines | ☐ | 12 - residential water lead or lead/galvanized steel service lines | ☐ | 19 - residential water lead or lead/galvanized steel service lines |
| ☐ | 6 – no blood or bone lead level | ☐ | 13 – no blood or bone lead level | ☐ | 20 – no blood or bone lead level |

| | | | | | |
|---|---|---|---|---|---|
| □ | 7 – exposed to Flint water only after July 31, 2016 | □ | 14 – exposed to Flint water only after July 31, 2016 | □ | 21 – exposed to Flint water only after July 31, 2016 |
| | **ADULTS – 18 and over on the date the individual was first exposed to Flint water:** | | **Residential Property Claims (Owners/Renters):** | | **Business Property and Economic Loss Claims:** |
| □ | 22 – high lead level | □ | 28 –residential property claim | □ | 29 – business property damage |
| □ | 23 – lead level or serious personal injury | | | □ | 30 – business economic loss |
| □ | 24 – physical injury | | | | |
| □ | 25 – exposed to Flint water only after July 31, 2016, and have a lead level or physical injury | | | | |
| □ | 26 - women miscarriages | | | | |
| □ | 27A -legionnaires', non-death | | | | |
| □ | 27B - legionnaires' death | | | | |

The descriptions in the above chart are only headings to help direct you to the Compensation Grid categories. The actual descriptions in the Compensation Grid categories are more detailed and have specific requirements that must be met for a Claimant to qualify for a payment under a particular category. The Compensation Grid also describes the proof that is required from the Claimant for each category. An additional form for each category chosen by the Claimant will need to be completed and submitted by or for that Claimant with this Claim Form. A complete description of the forms required is attached in the Instructions and can also be found at the website: officialflintwatersettlement.com. To the extent that an affidavit is required, a form is attached and can also be found on the website.

For example, Category 3 of the Compensation Grid is for individual Claimants age 6 and younger when they were first exposed to Flint water. The next friend for that individual Claimant must certify and provide supporting documents that the Claimant for at least 21 days during any 30-day period between April 25, 2014 and July 31, 2016, resided, dwelled, or attended school or day care in Flint, or was otherwise exposed to Flint water. Documented blood or bone lead test results within certain dates showing certain lead levels must also be provided for that Claimant. Alternatively, a report could be provided from an expert within a certain time period showing a cognitive deficit of that Claimant and meeting the report requirements specified in the Compensation Grid. Alternatively, infants whose mothers were exposed to Flint water for certain periods, and where the infant was born preterm or with low birth weight within certain time periods, are in this category.

Medical records and other documents specified in the Compensation Grid and the accompanying form for this Category 3 will need to be provided to support the individual Claimant's qualification for this category.

| 5. VERIFICATION | | |
|---|---|---|
| I certify and attest under penalty of perjury, pursuant to 28 U.S.C. Section 1746, that: I am 18 years of age or older; all information submitted in support of this Claim, including the information contained within and submitted with this Claim Form, is true, correct, accurate, and complete to the best of my knowledge; and, if I completed section 2 above, I have notified all persons who have the identified relationship with the Claimant and who might qualify to act as a Next Friend for the Claimant, that I am submitting this Claim Form on behalf of the Claimant and none of those individuals have advised me of any objection. I understand that false statements or claims made in connection with this Claim Form may result in fines, imprisonment, and/or any other remedy available by law. | | |
| **Claimant or Representative's Signature** | | **DATE** _____/____/_____ (month) (day) (year) |
| **Printed Name** | First      MI | Last |

**An instruction form to help complete this Claim Form, and other accompanying forms, will be filed with the Court and provided separately as a supplemental exhibit, or as part of a replacement exhibit for this Claim Form.**

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF MICHIGAN
SOUTHERN DIVISION

*In Re* Flint Water Cases

No. 5:16-cv-10444-JEL-MKM

HON. JUDITH E. LEVY

MAG. MONA K. MAJZOUB

# EXHIBIT 3

# EXHIBIT 3

# ALL CLASS ACTION CASES

**U.S. District Court for the Eastern District of Michigan**

On January 27, 2017, Judge Judith E. Levy entered an order (Dkt. No. 173) in the U.S. District

Court for the Eastern District of Michigan granting a motion to consolidating the following class

action lawsuits:

| Case Name | Case No. |
|---|---|
| Elnora Carthan, Rhonda Kelso, individually and as next of friend of K.E.K., a minor child; Darrell and Barbara Davis; Michael Snyder, as personal representative of the Estate of John Snyder, deceased; Marilyn Bryson; David Munoz; Tiantha Williams; individually and as next of friend of T.W., a minor child; Amber Brown, as next of friend of K.L.D., a minor child; Frances Gilcreast; EPCO Sales, LLC; Angelo's Coney Isalnd Palace, Inc., on behalf of themselves and all others similarly situated, Plaintiffs,<br><br>v.<br><br>Governor Rick Snyder, in his individual and official capacities; the State of Michigan; the City of Flint; Daniel Wyant, in his individual capacity; Andy Dillon, in his individual capacity; Nick Lyon, in his individual capacity; Nancy Peeler, in her individual capacity; Liane Shekter-Smith, in her individual capacity; Adam Rosenthal, in his individual capacity; Stephen Busch, in his individual capacity; Patrick Cook, in his individual capacity; Michael Prysby, in his individual capacity; Bradley Wurfel, in his individual capacity; Jeff Wright, in his individual capacity; Edward Kurtz, in his individual capacity; Darnell Earley, in his individual capacity; Gerald Ambrose, in his individual capacity; Dayne Walling, in his individual capacity; Howard Croft, in his individual capacity; Michael Glasgow, in his individual capacity; Daughtery Johnson, in his individual capacity; Lockwood, Andrews & Newnam, P.C.; Lockwood, Andrews & Newnam, Inc.; Leo A. Daly Company; Veolia North America, LLC; Veolia North America, Inc.; Veolia Water North America Operating Services, LLC, Defendants | 16-10444 (Formerly *Waid v. Snyder*) |
| Mya McMillian, individually and as next friend of two minor children, Janiyah McMillian and Kassidy McMillian; Amanda Fetterman, individually and as next friend of four minor children, Rylyn Eaton, Kloe Eaton, Suvanna Eaton, and Ryder Eaton; Melissa Lightfoot, individually and as next friend of three minor children Travaugh Lightfoot, Kameryn Adams, and Payton Adams; Patricia Funches, individually and as next of friend of one minor child, Malik Terry; Amber Brown, individually and as next friend of one minor child, Kora Danks; Tiesha Tipton, individually and as next friend of four minor children, Andrea Tipton, Ahmahri Spillers, Andre Spillers and Alijah Spillers; Mary Mathes, individually and as next friend of two minor children, Skyler Adam Mathes and Shaun Allan Mathes, Plaintiffs,<br><br>v. | 16-10796 |

\*This list has been composed using the best information available and is subject to amendment if new or more accurate information becomes available.

| | |
|---|---|
| Governor Richard Dale Snyder, in his official capacity, and the State of Michigan, for prospective relief only; Daniel Wyant, Liane Shekter Smith, Adam Rosenthal, Stephen Busch, Patrick Cook, Michael Prysby, Bradley Wurfel, all in their individual capacities; Darnell Earley, Gerald Ambrose, Dayne Walling, Howard Croft, Michael Glasgow, and Daugherty Johnson, in their individual and official capacities, City of Flint, a municipal corporation, jointly and severally, Lockwood, Andrews & Newnam, P.C., a Michigan corporation, Lockwood, Andrews & Newnam, Inc., a Texas Corporation, and Leo A. Daly Company, a Nebraska corporation, Defendants | |
| Frances Gilcreast; Vivian Kelley; Estella A. Simpkins; and Beverly's Restaurant, Cakes & Catering, Plaintiffs, <br><br> v. <br><br> Lockwood, Andrews & Newnam, P.C.; LAN Inc.; Leo A. Daly Company; Veolia North America, LLC; Veolia Environnement S.A.; the State of Michigan; the Department of Environmental Quality; Richard Dale Snyder; Daniel Wyant; Liane Shekter Smith; Adam Rosenthal; Stephen Busch; Patrick Cook; Michael Prysby; Bradley Wurfel; Darnell Earley; Gerald Ambrose; Edward Kurtz; and Michael Glasgow, Defendants | 16-11173 |
| Lawrence Washington, Jr., individually and as next friend of five minor children, Taylor Washington, Morgan Washington, Chloe Washington, Madison Washington, Lawrence Washington; Christa Godin, individually and as next friend of three minor children, Angel Arrand, Auston Arrand, William Zietz III; Roosevelt Cameron; Deborah Smith; Aby Ndoye, Shanika Mixon and Robin Davis, all on behalf of themselves and a class of all others similarly situated, Plaintiffs, <br><br> v. <br><br> Governor Richard Dale Snyder, in his individual capacity, Dennis Muchmore, in his individual capacity, and the State of Michigan, for prospective relief only; the Michigan Department of Environmental Quality ("MDEQ"), the Michigan Department of Health and Human Services ("MDHHS"), Ed Kurtz, Darnell Earley, Gerald Ambrose, Howard Croft, Michael Glasgow, Daniel Wyant, Liane Shekter Smith, Stephen Busch, Patrick Cook, Michael Prysby, Bradley Wurfel, Eden Wells, Nick Lyon, Linda Dykema, Nancy Peeler, Robert Scott, in their individual and official capacities, Rowe Professional Service Company, a Michigan Corporation, Lockwood, Andrews & Newnam, Inc., a Texas Corporation, Veolia North America, LLC, a Delaware Corporation, Dayne Walling, and the City of Flint, a municipal corporation, jointly and severally, Defendants | 16-11247 |
| Tiffany Davenport, individually and as next friend and mother of B.W. and E.D., minor children, Merin Johnson, Gregory Miller, and Twyla Walker, individually and as next friend and mother of M.N. and D.W., minor children, Plaintiffs, <br><br> v. <br><br> Lockwood, Andrews & Newnam, P.C., Lockwood, Andrews & Newnam Inc., Leo A. Daly Company, Veolia North America, Inc., Veolia North America, LLC, Veolia Water North America Operating Services, LLC, Veolia Environnement, S.A., Defendants | 16-12875 |
| Village Shores, LLC, Angelos Coney Island Palace, Inc., Jan Burgess, David Munoz, Joshua Boggess, Michael Snyder, Sherry Mulherin, Laquisha Jacobs, Zhanna Gardin, and Eddie Hammond, Plaintiffs | 16-14498 |

*This list has been composed using the best information available and is subject to amendment if new or more accurate information becomes available.

| | |
|---|---|
| v.<br><br>Lockwood, Andrews & Newnam, P.C., Lockwood, Andrews & Newnam, Inc.; Leo A. Daly Company; Veolia North America, Inc.; Veolia North America, LLC; Veolia Water North America Operating Services, LLC; Veolia Environnement, S.A.; Governor Rick Snyder, State of Michigan, City of Flint, Daniel Wyant, Nick Lyon, Andy Dillon, Liane Shekter-Smith, Adam Rosenthal, Stephen Busch, Patrick Cook, Michael Prysby, Bradley Wurfel, Jeff Wright, Edward Kurtz, Darnell Earley, Gerald Ambrose, Dayne Walling, Howard Croft, Michael Glasgow, and Daugherty Johnson, in their individual and official capacities, Defendants | |
| Lowery, Tommie Sr., individually, and as next friend of Tommie Lowery, Jr., Isiah Lowery, and Marcus Lowery; Sandra York; Dorsey Ross, Jr.; Eugene Nelson; and Bernie Nelson, on behalf of themselves and as class representatives of all other similarly situated Plaintiff putative class members, Plaintiffs,<br><br>v.<br><br>Lockwood, Andrews & Newnam, P.C.; LAN, Inc.; Leo A. Daily Company; Veolia North America, LLC, and Veolia Environnement S.A.; Rowe, LLC; the State of Michigan and Governor Rick Snyder; the Michigan Department of Health and Human Services; Eden Victoria Wells, M.D.; Stephen Busch; Liane Schekter Smith; Adam Rosenthal; Patrick Cook; Michael Prysby; Bradley Wurfel; Daniel Wyant; Flint Emergency Managers Edward Kurtz, Darnell Earley and Jerry Ambrose, Defendants | 17-10343 |
| Tonya Rogers, individually and as next friend and mother of A.H. and Z.R., minor children; Carl Johnson; and William Thomas, Plaintiffs,<br><br>v.<br><br>Lockwood, Andrews & Newnam, P.C., Lockwood, Andrews & Newnam Inc., Leo A. Daly Company, Veolia North America, Inc., Veolia North America, LLC, Veolia Water North America Operating Services, LLC, Veolia Environnement, S.A., Defendants | 17-10360 |
| Lawrence Washington, Jr., individually and as next friend of five minor children, Taylor Washington, Morgan Washington, Chloe Washington, Madison Washington, Lawrence Washington, Aaron Swinger, Angela Way, Connie McNeal, all on behalf of themselves and a class of all others similarly situated, Plaintiffs,<br><br>v.<br><br>Governor Richard Dale Snyder, Dennis Muchmore, Andy Dillon, R. Kevin Clinton, Daniel Wyant, Nick Lyon, Liane Shekter Smith, Stephen Busch, Patrick Cook, Michael Prysby Bradley Wurfel, Mike Brown, Ed Kurtz, Darnell Earley, Gerald Ambrose, Dayne Walling, Howard Croft, Michael Glasgow, Daniel Wyant, Eden Wells, Linda Dykema, Nancy Peeler, Robert Scott, Rowe Professional Service Company, a Michigan corporation, Lockwood, Andrews & Newnam, Inc., a Texas corporation, Lockwood, Andrews, & Newnam P.C., a Michigan corporation Leo A. Daly, a Nebraska corporation, Veolia North America, Inc., a Delaware corporation, Veolia North America, LLC, a Delaware limited liability company | 17-10799 |

*This list has been composed using the best information available and is subject to amendment if new or more accurate information becomes available.

| | |
|---|---|
| Veolia North America Operating Services, LLC, a Delaware limited liability company, each, a wholly owned subsidiary of Veolia Environment S.A., a French transnational company, City of Flint, a municipal corporation, Defendants | |

In that same order, Judge Levy consolidated all of the class actions under *Carthan, et al v. Snyder, et al*, Case No. 16-10444. In subsequent orders (Dkt. Nos. 185, 232, 441, and 453), Judge Judith E. Levy consolidated the following additional cases into Case No. 16-10444:

| Case Name | Case No. |
|---|---|
| Melissa Mays, individually and as next friend of three minor children CM1, CM2 and CM3, Michael Adam Mays, Jacqueline Pemberton, Keith John Pemberton, Elnora Carthan, Rhonda Kelso, individually and as next friend of one minor child KEK, Brandyn Carpenter, Jesse Carpenter and Kimberly Carpenter individually and next friends to their two minor children CC and JC, Adam Murphy and Christina Murphy individually and as next friend to their five minor children KDCM, SMM, CM, LAM, DMM, Michael Snyder, Personal Representative of the Estate of John Snyder, deceased, all on behalf of themselves and a class of all others similarly situated, Plaintiffs,<br><br>v.<br><br>Governor Rick Snyder, State of Michigan, Daniel Wyant, Bradley Wurfel, Patrick Cook, Michael Prysby, Andy Dillon, Liane Shekter Smith, Adam Rosenthal, Stephen Busch, Nancy Peeler, Robert Scott Jeff Wright, Edward Kurtz, Darnell Earley, Gerald Ambrose, Dayne Walling, Howard Croft, Michael Glasgow and Daugherty Johnson, City of Flint, Lockwood, Andrews & Newnam, P.C., Lockwood, Andrews & Newnam, Inc., Leo A. Daly Company, Rowe Professional Services Company, f/k/a Rowe Engineering, Inc., Veolia North America, LLC, Veolia North America, Inc., Veolia Water North America Operating Services, LLC, Veolia Environment, S.A., Defendants | 17-10996 |
| Chantal Travis, individually and as next friend and mother of J.T., Y.T., and D.T., minor children; Renee Anderson; Shalandra Green, individually and as next friend and mother of Z.T., minor child; and Aloysius Garrow, Plaintiffs,<br><br>v.<br><br>Lockwood, Andrews & Newnam, P.C., Lockwood, Andrews & Newnam Inc., Leo A. Daly Company, Veolia North America, Inc., Veolia North America, LLC, Veolia Water North America Operating Services, LLC, Veolia Environnement, S.A., Defendants | 17-10941 |
| Melisa Mays, individually and as next friend of three minor children, Michael Mays, Jacqueline Pemberton, Keith John Pemberton, Elnora Carthan, and Rhonda Kelso, individually and as next friend of one minor child, all on behalf of themselves and a class of all others similarly situated, Plaintiffs,<br><br>v.<br><br>Governor Rick Snyder, in his official capacity, and the State of Michigan for prospective relief only; Daniel Wyant, Liane Shekter Smith, Adam Rosenthal, | 15-14002 |

*This list has been composed using the best information available and is subject to amendment if new or more accurate information becomes available.

| | |
|---|---|
| Stephen Busch, Patrick Cook, Michael Prysby, Bradley Wurfel all in their individual capacities; Darnell Earley, Gerald Ambrose, Dayne Walling, Howard Croft, Michael Glasgow and Daugherty Johnson in their individual and official capacities, and the City of Flint, a municipal corporation, jointly and severally, Defendants. | |
| Beatrice Boler, individually and as a class representative; Pastor Edwin Anderson and Mrs. Alline Anderson, individually and as a class representative; EPCO Sales LLC, individually and as a class representative, Plaintiffs, <br><br> v. <br><br> Darnell Earley, individually, and in his official capacity as Emergency Manager), and Gerald Ambrose, (individually, and in his official capacity as Emergency Manager), and Dayne Walling, (individually, and in his official capacity as Mayor), and City of Flint, and Hon. Richard Dale Snyder, (individually, and in his official capacity as Governor) and State of Michigan, and State of Michigan Department of Environmental Quality, and State of Michigan, Department of Health and Human Service, Defendants | 16-10323 |

**Genesee County Circuit Court**

On November 15, 2016, Judge Richard B. Yuille, entered a case management order—which was

amended on October 10, 2017—consolidating the following class actions in the Genesee County

Circuit Court:

| Case Name | Case No. |
|---|---|
| Jennifer Mason, et al. <br><br> v. <br><br> Lockwood, Andrews & Newnam, P.C., et al. | 16-106150 |
| Doris Collins, Robin Pleasant, Jason Phinisee, on behalf of themselves and a class of all others similarly situated, Plaintiffs, <br><br> v. <br><br> Governor Rick Snyder, in his official capacity and State of Michigan for prospective relief only, Darnell Earley, Dayne Walling, Howard Croft and the City of Flint, a municipal corporation, jointly and severally, Defendants | 16-106077 |
| Melissa Mays, individually and as next friend of three minor children, C.M.1, C.M.2, and C.M.3, Michael Adam Mays, Jacqueline Pemberton, Keith John Pemberton, Elnora Carthan, and Rhonda Kelso, individually and as next friend of one minor child K.E.K., all on behalf of themselves and a class of all others similarly situated, Plaintiffs, <br><br> v. <br><br> City of Flint, a municipal corporation, Receivership Transition Advisory Board, a municipal agency, Natasha Henderson, Eden Victoria Wells, M.D., Stephen | 16-106112 |

\*This list has been composed using the best information available and is subject to amendment if new or more accurate information becomes available.

| | |
|---|---|
| Busch, Liane Shekter-Smith, Adam Rosenthal, Patrick Cook, Michael Prysby, Bradley Wurfel, Howard Croft, Michael Glasgow and Daugherty Johnson, jointly and severally, Defendants. | |
| Waid<br><br>v.<br><br>City of Flint | 16-106264 |
| Brown, Willie<br><br>v.<br><br>City of Flint | 19-113245 |
| In re Flint Water Litigation (GCCC) | 17-108646 |

## Michigan Court of Claims

The following is a list of class action lawsuits pending in the Michigan Court of Claims:

| Case Name | Case No. |
|---|---|
| Beatrice Boler, Pastor Edwin Anderson, Mrs. Alline Anderson, and Epco Sales, LLC, all individually and on behalf of a class of all other similarly situated, Plaintiffs,<br><br>v.<br><br>Governor Rick Snyder, in his official capacity, and the State of Michigan for prospective relief only; Michigan Department of Environmental Quality, Michigan Department of Health and Human Services, Daniel Wyant, Liane Shekter Smith, Adam Rosenthal, Stephen Busch, Patrick Cook, Michael Prysby, Bradley Wurfel, all in their individual capacities; Ed Kurtz, Darnell Earley, Gerald Ambrose, Dayne Walling, Howard Croft, Michael Glasgow, and Daughtery Johnson, III, in their individual and official capacities, Lockwood, Andrews & Newnam, P.C. Lockwood Andrews & Newnam, Inc., and the City of Flint, a municipal corporation, Defendants | 16-000126 |
| Hazim Gulla, Ikhalas Gulla; Heather Gulla; Holly Gulla; Heidi Gulla; Darrel Davis; Barbara Davis; Elisa Kline, individually and as a parent/guardian of Mason Kline; Mason Kline in his own right; Ellen Eberhardt; Jimmy James; Larosa Patrick; Helen Chapman; Damarius Chapman; Sade Chapman; Dionte Chapman; Tajuana Chapman; Tashiana Chapman; Kyeira Howell; Lashonda Jones; Dorothy Chapman, individually and as a parent/guardian of Shamiya Chapman, and as conservator of the estate of Lula Pearl Atkins-Nelson; Shamiya Chapman in her own right; Dequan Chapman; Harry Chapman; Michael Lymon; Deborah Chapman Marshall; Frederick Marshall; Essie Chapman; Inez Marie Walker; Ronnie L. Walker; Shawana M. Walker; Steven W. Redmond; Jerome Chapman; Jeanette Chapman; Maurice Chapman; May Chapman; John W. Chapman; Bobbie Rodgers; Henry C. Biggs; Renita M. Coleman; Meleisa A. Betts; Angela Price; D'anna N. Price; Aa'niyah Evans; Artayah Price; Bobby Dean Grace; Terry Gravelle; Marilyn Doney-Gravelle, individually and as a parent/guardian of Angelina Doney; Angelina Doney in her own right; Annie M. | 16-000298 |

*This list has been composed using the best information available and is subject to amendment if new or more accurate information becomes available.

| | |
|---|---|
| Hicks; Joshua Hicks; Laquantus Cardwell; Raven Neal; Romero Cardwell; Sirqron Cardwell; Kathleen Clifton and Carlton Butler, individually and as parents/guardians of Daniel Clifton, in his own right, Debbie Mitchell-Butler, in her own right; Daniel Clifton in his own right; Debbie Mitchell-Butler in her own right; Magnolia Younger; Ryan Younger; Gowon Younger; Tiesha Taylor, individually and as a parent/guardian of Damarrion E. Taylor, Mariah Taylor and Kaniya Taylor; Damarrion E. Taylor in his own right; Mariah Taylor in her own right; and Kaniya Taylor in her own right; Paula Brown, Plaintiffs<br><br>v.<br><br>The State of Michigan, acting through the Governor's Office; Governor Rick Snyder, in his official capacity; Dan Wyant, in his official capacity; the Michigan Department of Environmental Quality; the Michigan Department of Health and Human Services; and Flint Emergency Managers Edward Kurtz, Darnell Earley and Jerry Ambrose, in their official capacities, Defendants | |
| Melissa Mays, individually and as next friend of three minor children C.M.l, C.M.2, and C.M.3, Michael Adam Mays, Jacqueline Pemberton, Keith John Pemberton, Elnora Carthan, and Rhonda Kelso, individually and as next friend of one minor child K.E.K., all on behalf of themselves and a class of all others similarly situated, Plaintiffs,<br><br>v.<br><br>Governor Rick Snyder, State of Michigan, Michigan Department of Environmental Quality, Michigan Department of Health and Human Services, Darnell Earley, and Jerry Ambrose, Defendants | 16-000017 |
| Melissa Mays, individually and as next friend of three minor children C.M.1, C.M.2 and C.M.3, Michael Adam Mays, Jacqueline Pemberton, Keith John Pemberton, Elnora Carthan, and Rhonda Kelso, individually and as next friend of one minor child K.E.K, all on behalf of themselves and a class of all others similarly situated, Plaintiffs,<br><br>v.<br><br>Eden Wells, M.D., Defendant | 16-000057 |
| Tamara Nappier, as mother and next friend of Takarie Nappier, a minor child, on behalf of Takarie Nappier and a class of all others similarly situated, Plaintiffs<br><br>v.<br><br>Richard Snyder (individually), Darnell Earley (individually), Gerald Ambrose (individually), Daniel Wyant (individually and in his official capacity), Liane Shekter Smith (individually and in her official capacity), Stephen Busch (individually and in his official capacity), Patrick Cook (individually and in his official capacity), Michael Prysby (individually and in his official capacity), Bradley Wurfel (individually and in his official capacity),, Eden Victoria Wells (individually and in her official capacity), Nick Lyon (individually and in his official capacity), Nancy Peeler (individually and in her official capacity), Robert Scott (individually and in his official capacity)., Defendants | 16-000071 |

*This list has been composed using the best information available and is subject to amendment if new or more accurate information becomes available.

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF MICHIGAN
SOUTHERN DIVISION

*In Re* Flint Water Cases

No. 5:16-cv-10444-JEL-MKM

HON. JUDITH E. LEVY

MAG. MONA K. MAJZOUB

# EXHIBIT 4

# Flint Parcel Boundaries 2016



State of Michigan

Flint Parcel Boundaries
City of Flint Boundary

1    0.5    0    1 Miles

Date: 9/1/2020

N

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF MICHIGAN
SOUTHERN DIVISION

*In Re* Flint Water Cases

No. 5:16-cv-10444-JEL-MKM

HON. JUDITH E. LEVY

MAG. MONA K. MAJZOUB

# EXHIBIT 5

# Flint Water Settlement Registration Form

## VERIFIED REGISTRATION FORM

The instructions below explain the form and documents that you must submit to be eligible to later assert a claim for compensation from the Flint water cases Qualified Settlement Fund.

**PLEASE CAREFULLY READ ALL THE INSTRUCTIONS BEFORE SUBMITTING YOUR REGISTRATION**

## 1. INSTRUCTIONS AND REGISTRATION CRITERIA

You must submit this completed and signed Verified Registration Form and provide the supporting documentation mentioned in this form or its attachment ("Registration").

The **deadline to Register** is [INSERT DATE]. You must complete all applicable blanks in this form.

- By signing this Registration Form, you attest that you as the "Registrant" (or if you are filling out this form for someone else, that they as the "Registrant") are claiming or could claim personal injury, property damage, business economic loss, unjust enrichment, breach of contract, or any other type of damage or relief due to, and fit into, at least one of the following descriptions (check all that apply to you):
  ☐ Registrant owned or lived in a residence served by the Flint Water Treatment Plant (FWTP), or was legally liable for the payment of bills for such water, during the period April 25, 2014 to November ___, 2020.
  ☐ Registrant owned or operated a business served by the FWTP, or was legally liable for the payment of bills for such water, during the period April 25, 2014 to November ___, 2020.
  ☐ Registrant was exposed to water from the FWTP for at least 21 days during any 30-day period between April 25, 2014 and November ___, 2020.
  ☐ During the period April 25, 2014 through December 31, 2018, Registrant was both exposed to water from the FWTP and diagnosed with Legionnaires' Disease.

After you submit this Registration Form, the Claims Administrator will send you a Claim Form. That later Claim Form will explain the documents and other information that you will need to submit at that time. The Claim Form will allow you to pick one or more of 30 possible claim categories. To receive a payment you will need to provide the supporting information for the claim category or categories you select. Your registration alone does not guarantee that you will receive a payment. You can find more information on the

supporting documents and information that will be required at that later stage for each of the 30 possible categories at officialflintwatersettlement.com.

## 2. REGISTRANT INFORMATION

In this section, fill in the information about the person who is registering for the settlement. If you are submitting this form for yourself, then you are the "Registrant." Each person or entity must fill out his, her or its own Registration Form.

In this section, if you are submitting this form on behalf of a person who is deceased, legally incapacitated, or a minor, fill in the information about that deceased, legally incapacitated or minor person. That person is the "Registrant" for the purpose of this section. If you are filling out this form for a deceased, legally incapacitated, or minor person, then you must also fill out section 3 of this form and provide the information described there.

| **Registrant Name** | Last | | First | Middle |
|---|---|---|---|---|
| **Social Security Number of Registrant** | ☐☐☐ ■ ☐ ■ ☐☐☐☐ | | **Date of Birth of Registrant** ____/____/_____ (Month/Day/Year) | |

| | Street/P.O. Box | | Apt./Suite | |
|---|---|---|---|---|
| **Current Address of Registrant** | City | State | Zip | |
| | Dates resided at this address: | From | To | |
| **All other Registrant addresses since April 25, 2014** (if not the same as current address) | Street/P.O. Box | | Apt./Suite | |
| | City | State | Zip | |
| | Dates resided at this address: | From | To | |
| **Addresses** (if more than one address during relevant time period) | Street/P.O. Box | | Apt./Suite | |
| | City | State | Zip | |
| | Dates resided at this address: | From | To | |

| Registrant's Contact Information. If Registrant is a deceased, minor, or legally incapacitated person, do not fill in this contact information section. Instead, put your contact information in section 3 below. | Phone | ☐ Work<br>☐ Mobile<br>☐ Home |
|---|---|---|
| | Alt. Phone | ☐ Work<br>☐ Mobile<br>☐ Home |
| | Email | |

## 3. NEXT FRIEND, PERSONAL REPRESENTATIVE, OR GUARDIAN INFORMATION
### (Fill out this section only if you are submitting this form on behalf of a minor, legally incapacitated, or deceased person)

Is this registration being made by a next friend or court-appointed personal representative or guardian on behalf of a minor, legally incapacitated, or deceased person?

**YES ☐        NO ☐**

If Yes, **complete this section 3.**

| **Relationship to Registrant**<br>Attach documents proving that you have the relationship to, or the legal appointment for, the Registrant in the box(es) you check. Please review the attached chart that shows the documents you will need to submit.<br><br>You must also provide notice to the Registrant's other relatives or court-appointed representatives listed that you are submitting this registration for the Registrant.  For example, if you are the Registrant's sibling, you must notify Registrant's other siblings, parents, aunts, uncles, spouse, children, grandparents, and court-appointed representatives (if any are applicable) that you are registering for the Registrant. | **Check all that apply:**<br>☐ Spouse  ☐ Parent   ☐ Stepparent<br>☐ Adult Child  ☐ Adult Sibling<br>☐ Adult Aunt  ☐ Adult Uncle<br>☐ Grandparent<br>☐ Legal Guardian or other court appointed representative<br>☐ Estate Administrator<br>☐ Other (specify): |
|---|---|

| **Representative's Name** | Last | | First | Middle |
|---|---|---|---|---|
| **Representative's Address** | Street/P.O. Box | | | Apt./Suite |
| | City | | State | Zip |
| **Representative's Social Security Number** | ☐☐☐☐■☐☐■☐☐☐☐ | | **Representative's Date of Birth**<br><br>____/____/_____(Month/Day/Year) | |

| Date of Death of Registrant (if applicable) | ___ / ___ / _____ (Month/Day/Year) | | |
|---|---|---|---|

| Representative's Contact Information | Phone | ☐ Work ☐ Mobile ☐ Home |
| | Alt. Phone | ☐ Work ☐ Mobile ☐ Home |
| | Email | |

## 4. ATTORNEY INFORMATION

Did you hire an attorney to represent or assist you?
**YES** ☐        **NO** ☐

If Yes, **complete this section 4.**

| **Attorney's Name** | Last | First |
|---|---|---|
| **Firm Name** | Law Firm | |
| **Address** | Street | |
| | City | State | Zip |
| **Phone and Email** | Phone | Email |

## 5. DOCUMENT REQUIREMENTS

To register, you must submit the following documents to ARCHER Systems, LLC either in the return envelope provided if you received this form in the mail, or complete the Registration Form and upload the supporting documents by going to the website and following the links at: officialflintwatersettlement.com:

| ☐ | This Completed and Signed Registration Form, and attached Authorization to MDHHS to Disclose Blood Lead Test Result Data. |
|---|---|
| ☐ | Copy of identification document, such as your State-issued ID card, driver's license, birth certificate, or similar document. |
| ☐ | Any documents required if you filled out section 3 of this form for a minor, legally incapacitated or deceased person. |

## 6. VERIFICATION

I certify and attest under penalty of perjury, pursuant to 28 U.S.C. Section 1746, that: I am 18 years of age or older; the Registrant meets the eligibility criteria above in section 1; all information submitted in support of this registration, including the information contained within and submitted with this Registration Form, is true, correct, accurate, and complete to the best of my knowledge; and, if I completed section 3 above, I have notified all persons who have the identified relationship with the Registrant and who might qualify to act as a Next Friend for the Registrant, that I am submitting this Registration Form on behalf of the Registrant and none of those individuals have advised me of any objection. I understand that false statements or claims made in connection with this Registration Form may result in fines, imprisonment, and/or any other remedy available by law.

| Registrant's or Representative's Signature | | DATE | _____/____/_____ (month) (day) (year) |
|---|---|---|---|
| **Printed Name** | First | MI | Last |

**An instruction form to help complete this Registration Form will be filed with the Court and provided separately as a supplemental exhibit, or as part of a replacement exhibit for this Registration Form.**

# AUTHORIZATION TO DISCLOSE BLOOD LEAD TEST RESULT DATA:

## Michigan Department of Health and Human Services

***Directions:*** *Type or Print all requested information, with exception of signatures on Page 2.*

| Individual's Name (Beneficiary, Recipient, Patient, Consumer, etc.) | | | Individual's Gender |
|---|---|---|---|
| Street Address | | | Individual's Date of Birth <br> /      / |
| City | State | ZIP Code | Phone <br> (      )      - |

**I AUTHORIZE THE MICHIGAN DEPARTMENT OF HEALTH AND HUMAN SERVICES (MDHHS) TO SHARE MY HEALTH INFORMATION:**

*ALL BLOOD LEAD TEST RESULTS ON RECORD AFTER APRIL 1, 2014*

**MDHHS MAY SHARE MY HEALTH INFORMATION WITH THE FOLLOWING PERSON OR ORGANIZATION:**

Name of Person/Organization

Street Address

City, State, ZIP Code

(      )      -                                (      )      -

Phone Number                                Fax Number

**MDHHS WILL SHARE MY BLOOD LEAD TEST RESULTS FOR THE FOLLOWING REASON:**

Blood lead test results will be shared with the Claim Administrator to provide proof of blood lead tests for the

purpose of making a claim for compensation in the Flint Water Settlement.

BY SIGNING THIS FORM, I UNDERSTAND THAT:

- I do not have to sign this authorization.

- MDHHS Childhood Lead Poisoning Prevention Program will search the blood lead tables based off Name, Date of Birth and Gender provided with this release. The blood lead data tables contain the test result and patient information as reported by the testing facility, unless updated based off of additional resources.

- Other types of information shared under this authorization may be re-disclosed by the person or organization I identified above and may no longer be protected by federal or state law.

- I may change my mind and revoke (take back) this authorization at any time. To revoke this authorization, write to the MDHHS program that maintains your records and include a copy of the front of this form.

- Information that has already been shared based on this authorization cannot be taken back.

- I may request a copy of this signed authorization. If I have not previously revoked this authorization, it will expire on: *(list a date, event or condition)*

Date, Event or Condition
(Authorization will expire one year from the signature date if you leave this section blank.)

| Signature of Individual or Legal Representative | Date |
| --- | --- |
| | / / |
| Name of Individual or Legal Representative | |
| Legal Representative's Relationship to Individual <br> (i.e., Parent, Guardian, Patient Advocate, Authorized Representative, Power of Attorney. Documentation may be required.) | |

## MDHHS USE ONLY

This authorization was revoked:

/ /

Signature                                                                 Date

COMPLETION:     Is voluntary, but required if disclosure is requested.

Michigan Department of Health and Human Services (MDHHS) does not discriminate against any individual or group because of race, religion, age, national origin, color, height, weight, marital status, genetic information, sex, sexual orientation, gender identity or expression, political beliefs, or disability.

*In Re* Flint Water Cases

No. 5:16-cv-10444-JEL-MKM

HON. JUDITH E. LEVY

MAG. MONA K. MAJZOUB

# EXHIBIT 6

# EXHIBIT 6

## ALL CASES

The following is a list of all cases currently pending in the U.S. Court of Appeals for the Sixth Circuit, the U.S. District Court for the Eastern District of Michigan, Genesee County Circuit Court, and the Michigan Court of Claims. This list includes both class action lawsuits and individual plaintiff lawsuits.

### U.S. Court of Appeals for the Sixth Circuit

| Case Name | Case No. |
|---|---|
| Cholyonda Brown v. Governor Rick Snyder, et al. | 20-1323 |
| Lashema Marble, et al. v. Richard Snyder, et al. | 20-1353 |
| Cholyonda Brown v. Governor Rick Snyder, et al. | 20-1322 |
| Cholyonda Brown v. Governor Rick Snyder, et al. | 20-1324 |
| Lashema Marble, et al. v. Richard Snyder, et al. | 20-1353 |
| Lashema Marble, et al. v. Richard Snyder, et al. | 20-1355 |
| Lashema Marble, et al. v. Richard Snyder, et al. | 20-1412 |

### U.S. District Court for the Eastern District of Michigan

| Case Name | Case No. |
|---|---|
| Adams-Kiel v. Snyder | 18-11416 |
| Alexander, Troy v. Flint | 16-13421 |
| Alexander, Virgil v. Snyder | 18-10631 |
| Anderson, Crystal v. Lockwood | 17-13289 |
| Anderson, Edwin v. Snyder, DEQ, DHHS | 17-13890 |
| Anderson, Queenie v Snyder | 20-10171 |
| Anderson, Tenniel v. Flint | 17-10746 |
| Atkins v. Snyder | 17-13724 |
| Atou v. Flint | 17-10703 |
| Bacon v. Lockwood | 18-10348 |
| Barlow v. Snyder | 18-11281 |
| Barnes v. Flint | 17-10689 |
| Barton v. Lockwood | 17-11392 |
| Berry v. Flint | 17-10717 |
| Blevins v. Snyder | 20-10172 |
| Boyd v. Flint | 17-10724 |
| Brand v. Flint | 17-10713 |
| Brown, Cholyonda v. Snyder | 18-10726 |
| Bryant v. Snyder | 18-11173 |
| Carter v. Snyder | 20-10370 |
| Chandler v. Snyder | 18-11743 |
| Chapman v. Snyder | 18-10679 |
| Cintron v. Snyder | 20-10354 |
| Cooper v. Snyder | 18-10486 |
| Corey v. Snyder | 18-11102 |
| Coulter v. Flint | 17-10718 |
| Coward v. Snyder | 20-10307 |

*This list has been composed using the best information available and is subject to amendment if new or more accurate information becomes available.

| | |
|---|---|
| Cox v. Snyder | 18-11770 |
| Cruz v. Snyder | 17-12116 |
| Davis v. Flint | 17-10744 |
| Douglas v. Snyder | 18-11287 |
| Evans v. Flint | 17-10677 |
| Franklin v. Snyder | 18-11967 |
| Gaddy v. Flint | 17-11166 |
| Gilcreast v. Lockwood; | 16-11173 |
| Guertin v. Snyder | 16-12412 |
| Gulla v. Snyder | 17-10709 |
| Harris v. Snyder | 20-10369 |
| Huntley v. Flint | 17-16092 |
| Jackson v. Flint | 17-10681 |
| Jenkins v. Flint | 17-10715 |
| Keyes v. Flint | 17-10699 |
| Long v. Snyder | 17-12153 |
| Lorick v. Flint | 17-10720 |
| Lowery v. Lockwood | 17-10343 |
| Lynn v. Flint | 17-10696 |
| Marble v. Snyder | 17-12942 |
| Marchbanks v. Snyder | 20-10322 |
| Masters v. Snyder | 17-12289 |
| Mays v. Flint | 16-11519 |
| McFadden v. Snyder | 18-11289 |
| McGrath v. Flint | 17-10725 |
| McMillian v. Snyder | 16-10796 |
| Meeks v. Flint | 17-11165 |
| Milhouse v. Snyder | 20-10449 |
| Mosley v. Flint | 17-10686 |
| Nappier v. Snyder | 16-00636 |
| Nard v. Snyder | 20-10356 |
| Nichols v. Snyder | 17-11481 |
| Parsons v. Flint | 17-10697 |
| Patton v. Flint | 17-10721 |
| Rainey v. Flint | 17-10682 |
| Reid v. Flint | 17-10707 |
| Robinson v. Snyder | 18-10633 |
| Rogers v. Snyder | 18-10713 |
| Scroggins v. Flint | 17-10710 |
| Sears v. Snyder | 18-11298 |
| Sirls v. State of Michigan | 17-10342 |
| Summers v. Flint | 17-10745 |
| Thomas v. Flint | 17-10688 |
| Tyiska v. Snyder | 18-11841 |
| Upchurch v. Flint | 17-10400 |
| Village Shores v. Lockwood | 16-14498 |
| Carthan v. Snyder (In re Flint/Waid) | 16-10444 |
| Walters v. City of Flint | 17-10164 |
| Warren v. Flint | 17-10679 |
| Washington v. Snyder | 16-11247 |
| Williams v. Snyder | 20-10443 |

*This list has been composed using the best information available and is subject to amendment if new or more accurate information becomes available.

| Williamson v. Snyder | 20-10330 |
|---|---|
| Wilson v. Flint | 17-10743 |
| Wright v. Snyder | 20-10453 |
| Young v. Flint | 17-10687 |
| Lee v. City of Flint, et al. | 17-11726 |
| Gist v. Busch, et al | 17-12046 |
| Savage v. Busch, et al. | 17-12050 |
| Kirkland v. Busch, et al. | 17-12053 |
| Mahan, et al. v. Snyder, et al. | 19-12665 |
| Davidson, et al. v. Snyder, et al. | 19-12675 |
| Cole, et al. v. Snyder, et al. | 19-12709 |
| Langston, et al. v. Snyder, et al. | 1912878 |
| Shields, et al. v. Snyder, et al. | 19-12882 |
| Williams H., et al. v. Snyder, et al. | 20-10443 |
| Davenport v. Lockwood, Andrews & Newnam, P.C. | 16-12875 |
| Washington, et al. v. Snyder, et al. | 17-10799 |
| Mays, at al. v. Snyder, et al. | 17-10996 |
| Travis, et al. v. Lockwood, Andrews & Newnam, P.C. | 17-10941 |
| Boler, et al. v. Earley, et al. | 16-10323 |
| Lee v. City of Flint, et al. | 17-11726 |
| Gist v. Busch, et al. | 17-12046 |
| Savage v. Busch, et al. | 17-12050 |
| Kirkland v. Busch, et al. | 17-12053 |
| Bellis v. Snyder, et al. | 18-11289 |
| Mahan et al. v. Snyder, et al. | 19-12665 |
| Davidson, et al. v. Snyder, et al. | 19-12675 |
| Cole, et al. v. Snyder, et al. | 19-12709 |
| Langston, et al. v. Snyder, et al. | 19-12878 |
| Shields, et al. v. Snyder, et al. | 19-12882 |

**Genesee County Circuit Court**

| Case Name | Case No. |
|---|---|
| Jennifer Mason, et al. v. Lockwood, Andrews & Newnam, P.C., et al. | 16-106150 |
| Waid v. City of Flint | 16-106264 |
| Brown, Willie v. City of Flint | 19-113245 |
| In re Flint Water Litigation (GCCC) | 17-108646 |
| Doris Collins, Robin Pleasant, Jason Phinisee, on behalf of themselves and a class of all others similarly situated v. Governor Rick Snyder, et al. | 16-106077 |
| Gulla v. Snyder | 16-108272 |
| In re Flint Water Litigation | 17-108646 |
| Mays v. Flint | 16-106112 |
| Morris, et al. v. City of Flint, et al. | 16-107153 |
| Teat, et al. v. City of Flint, et al. | 16-107154 |
| Marshall, et al. v. City of Flint | 16-107197 |
| Striler v. City of Flint | 16-107331 |
| Bush v. City of Flint | 16-107446 |
| Troy Kidd, as Personal Representative of the Estate of Debra Kidd, Deceased, Connie Taylor, Brian Kelsey, and Larry Balknight, v. McLaren Regional Medical Center, et al. | 16-106199 |

*This list has been composed using the best information available and is subject to amendment if new or more accurate information becomes available.

| | |
|---|---|
| Michael Mulcahy, as Personal Representative of the Estate of Thomas Mulcahy, Deceased, Mary E. Percy, as Personal Representative of the Estate of Arthur L. Percy, Deceased, and Lorraine Kelly, as Personal Representative of the Estate of Nelda Hunt, Deceased, v. McLaren Regional Medical Center, et al. | 16-106517 |
| Dennis Baese, v. McLaren Regional Medical Center. | 16-107681 |
| Tresa Renaud, as Personal Representative of the Estate of Patricia Schaffer, Deceased, v. McLaren Regional Medical Center. | 16-108271 |
| Sherry Smarch, as Personal Representative of the Estate of Sharon A. Hinze, Deceased, v. McLaren Regional Medical Center. | 17-108688 |
| Nyla Dalrymple, Forrest Mahan, Jr. and Mark Runyun, v. McLaren Regional Medical Center. | 17-108772 |
| Audrey Derscha, as Personal Representative of the Estate of Peter Derscha, Jr., Deceased, Daniel McHugh, as Personal Representative of the Estate of Brian T. McHugh, Deceased, v. McLaren Regional Medical Center. | 17-108773 |
| Russell Hobson, v. McLaren Regional Medical Center. | 17-109557 |
| Teresa Darling v. McLaren Regional Medical Center. | 17-109340 |
| Gregory Clemons, v. McLaren Regional Medical Center. | 17-109493 |
| Betty Perdue, v. McLaren Regional Medical Center. | 17-109339 |
| Gradine Rogers, v. McLaren Regional Medical Center. | 17-109338 |
| Rebecca Tower, as Personal Representative of the Estate of Charles Tower, v. McLaren Regional Medical Center. | 17-109337 |
| Belvain Fuller, v. McLaren Regional Medical Center. | 17-108886 |
| Catherine Young, as Personal Representative of the Estate of Clayton E. Hollister v McLaren Regional Medical Center. | 17-109854 |
| Diane Hawley as Personal Representative of the Estate of Daniel Hawley, v. McLaren Regional Medical Center. | 17-110226 |
| Patrick Seeley, v. McLaren Regional Medical Center. | 18-110423 |
| Helen Bohl, v McLaren and McLaren Health Care Corporation. | 19-112331 |
| Michael Snyder as Personal Representative of the Estate of John Snyder, Deceased, v. McLaren Regional Medical Center. | 18-111193 |
| Robert J. Skidmore, as Personal Representative of the Estate of Robert C. Skidmore, Robert J. Skidmore, in his own right, and Roger Skidmore, v. Dayne Walling, et al. | 18-111666 |
| Amy Holland, as Personal Representative of the Estate of Shelley Dennis, Deceased, v. McLaren Flint and McLaren Regional Medical Center. | 20-114059 |
| Shears, Larry et al v. Bingaman, Douglas et al | 14-103476 |
| Coalition for Clean Water v. City of Flint, et al. | 16-104900 |
| Erma Lee Vale v. City of Flint | 16-106184 |
| G.W.1 NXF-Walters, Leeanne v. Lockwood Andrews & Newnam PC et al | 16-106326 |
| C.R.1., NXF-Robinson, Shayla v. Lockwood Andrews & Newnam PC et al | 16-106327 |
| C.B, NXF-Brown, Shawntele et al v. Lockwood Andrews & Newnam PC et al | 16-106330 |
| J.L, NXF-Putney, Jackie et al v. Lockwood Andrews & Newnam PC et al | 16-106331 |
| C.G., NXF-Wright, Lovie et al v. Lockwood Andrews & Newnam PC et al | 16-106336 |
| M.B, NXF-Bell, Sasha v. Lockwood Andrews & Newnam PC et al | 16-106337 |
| M.S., NXF-Coleman-Sanders, Janay et al v. Lockwood Andrews & Newnam Pc et al | 16-106338 |
| C.D.1, NXF-Davis, Derek ET AL v. Lockwood Andrews & Newnam PC et al | 16-106339 |
| R.Z.I., NXF-Schmidt, Angel et al v. Lockwood Andrews & Newnam PC et al | 16-106380 |
| J.M.K., NXF-Kelly, Melissa v. Lockwood Andrews & Newnam PC et al | 16-106381 |
| C.M., NXF-Hill, Talita et al v. Lockwood Andrews & Newnam PC et al | 16-106382 |
| J.L., NXF-Lovett, Talisha et al v. Lockwood Andrews & Newnam PC et al | 16-106384 |
| S.B., NXF-Gordon, Tracey et al v. Lockwood Andrews & Newnam PC et al | 16-106383 |
| T.M., NXF-Mitchell, Barbara et al v. Lockwood Andrews & Newnam PC et al | 16-106429 |
| K.W.NXF-Price, Ashley v. Lockwood Andrews & Newnam PC et al | 16-106444 |
| E.S.1., NXF-Soto, Debra et al v. Lockwood Andrews & Newnam PC et al | 16-106439 |

*This list has been composed using the best information available and is subject to amendment if new or more accurate information becomes available.

| | |
|---|---|
| C.R., NXF-Early, Suzan et al v. Lockwood Andrews & Newnam PC et al | 16-106438 |
| H.B., NXF-Brown, Robert et al v. Lockwood Andrews & Newnam PC et al | 16-106437 |
| S. Y. et al NXF-Loomis, Monica et al v.Lockwood Andrews & Newnam PC et al | 16-106436 |
| M.S., NXF-Coulter, Lonise et al v. Lockwood Andrews & Newnam PC et al | 16-106435 |
| S.C.1., NXF-Kuykendall, Alicia et al v. Lockwood Andrews & Newnam PC et al | 16-106434 |
| J.W.1., NXF-Engelmann, Amanda et al v. Lockwood Andrews & Newnam PC et al | 16-106433 |
| E.H.1. NXF-Hellems, Okneea et al v. Lockwood Andrews & Newnam PC et al | 16-106432 |
| K.B., NXF-Brown, Sheimyee v. Lockwood Andrews & Newnam PC et al | 16-106431 |
| R.C., NXF-Burmeister, Leah v. Lockwood Andrews & Newnam PC et al | 16-106430 |
| E.F.1. NXF-Handley, Crystal et al v. Lockwood Andrews & Newnam PC et al | 16-106496 |
| P.P., NXF-Fisher, Joyceland et al v. Lockwood Andrews & Newnam PC et al | 16-106495 |
| C.M., NXF-Johnson, Merrill v. Lockwood Andrews & Newnam PC et al | 16-106494 |
| T.W., NXF-Weaver, Jacqueline v. Lockwood Andrews & Newnam PC et al | 16-106493 |
| M.G.1., NXF-Guerrero, Rosalinda et al v. Lockwood Andrews & Newnam PC et al | 16-106492 |
| L.R., NXF-Reed, Angielic v. Lockwood Andrews & Newnam PC et al | 16-106491 |
| C.B. NXF-Green, Carrie v. Lockwood Andrews & Newnam PC et al | 16-106490 |
| J.C. NXF-Jones, Chalonda et al v. Lockwood Andrews & Newnam PC et al | 16-106489 |
| J.D., NXF-Matthess, Teri et al v. Lockwood Andrews & Newnam PC et al | 16-106488 |
| J.N. NXF-Anthony, Tearia v. Lockwood Andrews & Newnam PC et al | 16-106487 |
| T.M. NXF-Handley, Tatyonna v. Lockwood Andrews & Newnam PC et al | 16-106486 |
| N.T., NXF-Denison, Samantha v. Lockwood Andrews & Newnam PC et al | 16-106485 |
| N.H., NXF-Hawthorne, Nile et al v. Lockwood Andrews & Newnam PC et al | 16-106484 |
| D.C., NXF-Cheeseman, Sarah et al v. Lockwood Andrews & Newnam PC et al | 16-106539 |
| Z.J. NXF-Spicer-Johnson, Shantara v. Lockwood Andrews & Newnam PC et al | 16-106540 |
| C.W. NXF-Barnefske, Starla et al v. Lockwood Andrews & Newnam PC et al | 16-106541 |
| X.H. NXF-Hill, Trisha v. Lockwood Andrews & Newnam PC et al | 16-106542 |
| J.G. NXF-Gindlesperger, Joesy v. Lockwood Andrews & Newnam PC et al | 16-106543 |
| A.L. NXF-Hilliard, Lawanna et al v. Lockwood Andrews & Newnam PC et al | 16-106544 |
| T.P.1. NXF-Starks, Shatoya et al v. Lockwood Andrews & Newnam PC et al | 16-106545 |
| J.R.1. NXF-Ross, Jamanda et al v. Lockwood Andrews & Newnam PC et al | 16-106546 |
| A.N. NXF-Neely, Cerone v. Lockwood Andrews & Newnam PC et al | 16-106547 |
| S.W. NXF-King, Audra v. Lockwood Andrews & Newnam PC et al | 16-106548 |
| N.M. NXF-Webber, Jessica v. Lockwood Andrews & Newnam PC et al | 16-106582 |
| M.M. NXF-Moffett, Narvell v. Lockwood Andrews & Newnam PC et al | 16-106583 |
| M.S. Jr.  NXF-Husocki, Jennifer v. Lockwood Andrews & Newnam PC et al | 16-106584 |
| S.C. NXF-Campbell, Debra v. Lockwood Andrews & Newnam PC et al | 16-106585 |
| D.M. NXF-Miller, Demita et al v. Lockwood Andrews & Newnam PC et al | 16-106586 |
| A.K.1. NXF-Michaund, Brittany et al v. Lockwood Andrews & Newnam PC et al | 16-106587 |
| A.E. NXF-Estrada, Ashley v. Lockwood Andrews & Newnam PC et al | 16-106588 |
| T.H. NXF-Tripplett, Amara v. Lockwood Andrews & Newnam PC et al | 16-106589 |
| C.M. NXF-Murphy, Adam et al v. Lockwood Andrews & Newnam PC et al | 16-106590 |
| L.J. NXF-Walker, Rochelle et al v. Lockwood Andrews & Newnam PC et al | 16-106591 |
| J.M. NXF-Adams, Nicole et al v. Lockwood Andrews & Newnam PC et al | 16-106660 |
| A.C. NXF-Ross, Amanda v. Lockwood Andrews & Newnam PC et al | 16-106659 |
| PO.B. NXF-Baker, Magen et al v. Lockwood Andrews & Newnam PC et al | 16-106658 |
| E.W. NXF-Williams, Ocie, Lee v. Lockwood Andrews & Newnam PC et al | 16-106657 |
| J.S. NXF-Snow, Jasmine et al v. Lockwood Andrews & Newnam PC et al | 16-106656 |
| N.H. NXF-Hatfield, Shannon v. v. Lockwood Andrews & Newnam PC et al | 16-106655 |
| A.B. NXF-Benedict, Jodi et al v. Lockwood Andrews & Newnam PC et al | 16-106645 |
| E.P. NXF-Paige, Cortney et al v. Lockwood Andrews & Newnam PC et al | 16-106644 |
| D.M. NXF-Ogburn, Mitaya v. Lockwood Andrews & Newnam PC et al | 16-106643 |

*This list has been composed using the best information available and is subject to amendment if new or more accurate information becomes available.

| | |
|---|---|
| E.N. NXF-Holland, Kevin v. Lockwood Andrews & Newnam PC et al | 16-106653 |
| A.H. NXF-Rogers, Tonya v. Lockwood Andrews & Newnam PC et al | 16-106642 |
| D.J. NXF-Killin, Demetria et al v. Lockwood Andrews & Newnam PC et al | 16-106650 |
| C.R. NXF-Jackson, Evelyn v. Lockwood Andrews & Newnam PC et al | 16-106652 |
| J.K. NXF-Woods, Latana et al v. Lockwood Andrews & Newnam PC et al | 16-106654 |
| J.H. NXF-Hamilton, Shanika et al v. Lockwood Andrews & Newnam PC et al | 16-106651 |
| JW 1 NXF-Lawler, Jasmine et al v. Lockwood Andrews & Newnam PC et al | 16-106649 |
| J.F. NXF-Davidson, Crystle v. Lockwood Andrews & Newnam PC et al | 16-106648 |
| Z.C.1. NXF-Nichols, Purcessine et al v. Lockwood Andrews & Newnam PC et al | 16-106647 |
| C.G. NXF-Groves, Jill et al v Lockwood Andrews & Newnam PC et al | 16-106646 |
| Leeanne Walters, et al. v Lockwood Andrews & Newnam, PC, et al. | 16-106326 |
| Shayla Robinson, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106327 |
| Shawntele Brown, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106330 |
| Jackie Putney, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106331 |
| Lovie Wright, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106336 |
| Sasha Bell, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106337 |
| Janay Coleman-Sanders, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106338 |
| Derek Davis, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106339 |
| Angela Schmidt, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106380 |
| Melissa Kelly, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106381 |
| Talita Hill, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106382 |
| Talisha Lovett, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106384 |
| Tracey Gordon, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106383 |
| Barbara Mitchell, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106429 |
| Ashley Price, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106444 |
| Debra Soto, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106439 |
| Suzan Early, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106438 |
| Robert Brown, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106437 |
| Monica Loomis, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106436 |
| Lonise Coulter, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106435 |
| Alicia Kuykendall, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106434 |
| Amanda Engelmann, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106433 |
| Okneea Hellems, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106432 |
| Sheimyee Brown, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106431 |
| Leah Burmeister, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106430 |
| Crystal Handley, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106496 |
| Joyceland Fisher, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106495 |
| Merrill Johnson, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106494 |
| Jacqueline Weaver, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106493 |
| Rosalinda Guerrero, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106492 |
| Angielic Reed, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106491 |
| Carrie Green, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106490 |
| Chalonda Jones, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106489 |
| Teri Matthess, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106488 |
| Tearia Anthony, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106487 |
| Tatyonna Handley, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106486 |
| Samantha Denison, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106485 |
| Nile Hawthorne, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106484 |
| Sarah Cheeseman, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106539 |
| Shantara Spicer-Johnson, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106540 |
| Starla Barnefske, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106541 |

*This list has been composed using the best information available and is subject to amendment if new or more accurate information becomes available.

| | |
|---|---|
| Trisha Hill, etal. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106542 |
| Joesy Gindlesperger, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106543 |
| Lawanna Hilliard, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106544 |
| Shatoya Starks, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106545 |
| Jamanda Ross, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106546 |
| Cerone Neely, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106547 |
| Audra King, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106548 |
| Jessica Webber, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106582 |
| Narvell Moffett, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106583 |
| Jennifer Husocki, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106584 |
| Debra Campbell, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106585 |
| Demita Miller, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106586 |
| Brittan Michaud, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106587 |
| Ashley Estrada, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106588 |
| Amara Tripplett, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106589 |
| Adam Murphy, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106590 |
| Rochelle Walker, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106591 |
| Nicole Adams, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106660 |
| Amanda Ross, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106659 |
| Magen Baker, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106658 |
| Ocie Lee Williams, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106657 |
| Jasmine Snow, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106656 |
| Shannon Hatfield, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106655 |
| Jodi Benedict, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106645 |
| Cortney Paige, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106644 |
| Mitaya Ogburn, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106643 |
| Kevin Holland, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106653 |
| Tonya Rogers, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106642 |
| Demetria Killin, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106650 |
| Vinson F. Jackson, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106652 |
| Latana Woods, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106654 |
| Shanika Hamilton, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106651 |
| Jasmine Lawler, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106649 |
| Crystle Davidson, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106648 |
| Purcessine Nichols, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106647 |
| Jill Groves, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106646 |
| Margaret A. Bacon v. Darnell Earley, et al. | 16-106692 |
| Leanna Woodley, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106703 |
| Lasoyna Gossett, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106702 |
| Sheree Walker, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106701 |
| Tashina Black, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106699 |
| Avian Stephens, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106698 |
| Renzellous Brown, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106697 |
| Totiona Hardaway, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106696 |
| Tameka Goss, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106695 |
| Timothy Hunter, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106710 |
| Laquisha Smith, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106709 |
| Brittney Lewis, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106708 |
| Lauren Travis, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106707 |
| Alicia Morreau, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106706 |
| Stephanie Sharp, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106705 |

*This list has been composed using the best information available and is subject to amendment if new or more accurate information becomes available.

| | |
|---|---|
| Noah Patton, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106704 |
| Lynetta Warren, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106755 |
| Lynette Spears, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106754 |
| Shanai Britten, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106753 |
| Tia Williams et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106752 |
| Amber Tedhams, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106751 |
| Aneisha Evans, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106750 |
| Angelique Crandell, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106749 |
| Gilbert Reyna, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106746 |
| Brandi Flick, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106748 |
| Delores David, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106747 |
| Goldie Alomar, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106745 |
| Jacrisha Johnson, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106744 |
| Kaitlyn Robin, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106743 |
| Jason Coulter, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106742 |
| Bobbie Theodore, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106788 |
| Apricott Teed, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106789 |
| Iyana Al-Amin, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106790 |
| Temetrese Massy, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106791 |
| Denise Rankin, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106792 |
| Kimberly Hoffman, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106793 |
| Latasha Johnson, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106794 |
| Vanessa Romero, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106795 |
| Maria Pina, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106796 |
| Emma Cunningham, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106797 |
| Donald Grant, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106798 |
| Mary-Ashley Barker, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106799 |
| Francine Boone, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106800 |
| Charnita Herron, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106801 |
| Latifa Riddick, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106818 |
| Lisa Inman-Wiliams, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106817 |
| Lula Jones, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106816 |
| Jeneyah McDonald, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106815 |
| C.K. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106814 |
| Kristy Jackson, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106813 |
| Chantelle Johnson, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106812 |
| Cynthia Ferguson-Williams, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106811 |
| S.M. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106810 |
| Tiffany Parsons, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106809 |
| Katrina Hart, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106808 |
| Chad Schlosser, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106807 |
| Randy Moss, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106806 |
| Zaquesha Keyes, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106805 |
| Jenna Biel, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106804 |
| Danielle Chapman, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106803 |
| Creola Ivy, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106802 |
| Simona Fields, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106856 |
| Shivone Darby, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106857 |
| Sheandra Nance, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106858 |
| Samara Horne, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106861 |
| Sharell Brown, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106859 |

*This list has been composed using the best information available and is subject to amendment if new or more accurate information becomes available.

| | |
|---|---|
| Sade White, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106862 |
| Sarita Thompson, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106860 |
| Lonniesha Rainey, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106863 |
| Joline Martin, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106865 |
| Johnny Roberts Jr., et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106866 |
| Jessica Matthews, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106867 |
| Jessica Johnson, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106868 |
| Jamie Heltzel, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106869 |
| Henry Edwards, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106870 |
| Demetria Payton, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106871 |
| Ciara Montgomery, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106872 |
| Breona Orey, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106873 |
| Ashley Rau, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106874 |
| Ali Griffith, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106875 |
| Kristy Thomas, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106907 |
| Zwena Hughes, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106908 |
| Eric Tillman, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106909 |
| Shelby Offord, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106910 |
| Veleta Smith, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106911 |
| Tiffany Williams, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106912 |
| Erin Nord, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106913 |
| Cameron Carroll, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106914 |
| Cynthia Warren, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106915 |
| Darlene Harden, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106916 |
| Deva James, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106917 |
| Tarnisha Briggs, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106918 |
| Tracey Waite, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106919 |
| Kimberly Johns, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106920 |
| Di'Anndra Davis, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106921 |
| Mallory Williams, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106922 |
| Sharon Childress, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106923 |
| Mark Edwards, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106924 |
| Michael Cogar, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106925 |
| Amy Scroggins, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106935 |
| Sonya Austin, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106934 |
| Takeia Collier, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106933 |
| Thomas Wilson, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106932 |
| Brenda Holmes, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106931 |
| Shantee Huntley, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106930 |
| Edward Edelen, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106929 |
| Samone Bell, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106928 |
| Phillip Wadsworth, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106927 |
| Alicia Wilson, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106926 |
| Monique Booker, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106940 |
| Earthly Upchurch, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106939 |
| Moneke Mayweather, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106938 |
| Laquisha Morgan, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106937 |
| Gladys Beal, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106936 |
| Shimesha Taylor, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106941 |
| Seneca Barnes, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106942 |
| Lun Coley, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106943 |

*This list has been composed using the best information available and is subject to amendment if new or more accurate information becomes available.

| | |
|---|---|
| Keona Taylor, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106944 |
| Yolanda Ibarra, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106987 |
| Shavon Lynn, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106992 |
| Lakreesha Ware, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106985 |
| Quanika Goff, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106986 |
| Leandre Crosby, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106991 |
| Zena Atou, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106988 |
| Diane Broadway, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106989 |
| Grace Taylor, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106993 |
| Irving Crowder, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106994 |
| Sajer Cureton, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106995 |
| Osheonna Ivey, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106996 |
| Melissa Zann, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106997 |
| Kendralia Sweeney, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106998 |
| Katara Sealey, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-106999 |
| Shawnette Poole, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-107000 |
| Farisi Dean, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-107001 |
| Somoya Brown, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-107002 |
| Victoria McCreay, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-107003 |
| Robert Vickers, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-107004 |
| Patrick Lopez, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-107005 |
| General Tyler, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-107006 |
| Erica Wright, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-107007 |
| Deetta Bright, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-107008 |
| Chinika Young, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-107009 |
| Carrie Robinson, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-107011 |
| Belinda Lanier, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-107012 |
| Alisha Patton, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-107013 |
| Dawn Boyer, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-107014 |
| Dayna Mater, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-107015 |
| Justis Gonzales, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-107016 |
| Verlesa Berry, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-107017 |
| Racheal Kirksey, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-107062 |
| Rachel Stanley, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-107061 |
| Shalonda Taylor, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-107060 |
| Sharonda Johnson, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-107059 |
| Erika Jenkins, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-107058 |
| Angela Hunter, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-107057 |
| Laura King, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-107056 |
| Loretha Vincent, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-107055 |
| Martiquo Sherrod, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-107054 |
| Mercedes Guzman, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-107053 |
| Mawiyah Burns, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-107052 |
| Mary Howe, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-107051 |
| Mynette Mull, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-107050 |
| Annyonne McGee, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-107049 |
| Dunjeanetta Darling, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-107048 |
| Jeffrey Ampy, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-107047 |
| Shayla Ecker, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-107046 |
| Terry Boven, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-107040 |
| Theresa Tanner, et al v. Lockwood, Andrews & Newnam, PC, et al. | 16-107039 |

*This list has been composed using the best information available and is subject to amendment if new or more accurate information becomes available.

| | |
|---|---|
| Alicia Little, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-107038 |
| Amber Heilig, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-107037 |
| Mary Gibson, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-107104 |
| Pertrina Coodlen, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-107105 |
| Ramonda Miller, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-107106 |
| Saquanda Wright, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-107107 |
| Sara Bell, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-107108 |
| Sabrina Smith, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-107109 |
| Janice Broadnax, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-107110 |
| Chantal Cox, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-107111 |
| Carrie Miller, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-107112 |
| Alonzo Goodman, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-107113 |
| Allen Reid, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-107114 |
| Jeffrey Curl, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-107115 |
| Joewillie Broadnax, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-107116 |
| Laura Kindle, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-107117 |
| Antoinette Brown, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-107157 |
| Ashley Mosley, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-107158 |
| Cianna Batson, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-107159 |
| Jessica Getter, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-107160 |
| Justine Leibing, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-107161 |
| Krystal Dismuke, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-107162 |
| Latoya Johnson, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-107163 |
| Shaquita Hamilton, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-107164 |
| Yemisi Wells, et al. v. Lockwood, Andrews & Newnam, PC, et al. | 16-107165 |
| Angela Garner as next of friend of Z.C. v. Lockwood, Andrews & Newnam, P.C., et al. | 16-107166 |
| Faylena Morris, et al. v. Lockwood, Andrews & Newnam, P.C., et al. | 16-107153 |
| Qualimetra Teat as next of friend of Aamiyah Teat, et al. v. Lockwood, Andrews & Newnam, P.C., et al. | 16-107154 |
| State of Michigan v. Veolia North America Inc., et al. | 16-107175 |
| Anchina Lintz as next of friend of A.H., et al. v. Lockwood, Andrews & Newnam, P.C., et al. | 16-107218 |
| Regina Thedford as next of friend of M.T. v. Lockwood, Andrews & Newnam, P.C., et al. | 16-107219 |
| Tenniel Anderson as next of friend of K.M. v. Lockwood, Andrews & Newnam, P.C., et al. | 16-107220 |
| Tiffany Drake as next of friend of M.L. v. Lockwood, Andrews & Newnam, P.C., et al. | 16-107221 |
| Sheila Johnson-Toins as next of friend of M.T. v. Lockwood, Andrews & Newnam, P.C., et al. | 16-107222 |
| Naomie Perry as next of friend of M.P. v. Lockwood, Andrews & Newnam, P.C., et al. | 16-107223 |
| Alisha Manning as next of friend of J.M., et al. v. Lockwood, Andrews & Newnam, P.C., et al. | 16-107226 |
| Gloria Perry-Walker as next of friend of A.T., et al. v. Lockwood, Andrews & Newnam, P.C., et al. | 16-107225 |
| Linda Smith as next of friend of V.N., et al. v. Lockwood, Andrews & Newnam, P.C., et al. | 16-107224 |
| Mary Bennett as next of friend of D.T. v. Lockwood, Andrews & Newnam, P.C., et al. | 16-107248 |
| Langene Griffin as next of friend of D.J. v. Lockwood, Andrews & Newnam, P.C., et al. | 16-107247 |
| Kenchelle Bedenfield as next of friend of A.P. v. Lockwood, Andrews & Newnam, P.C., et al. | 16-107246 |
| Heather Lay Marve as next of friend of N.L. v. Lockwood, Andrews & Newnam, P.C., et al. | 16-107245 |
| Dayna Norton as next of friend of S.C. v. Lockwood, Andrews & Newnam, P.C., et al. | 16-107244 |
| Stacy Calhoun as next of friend of Y.H. v. Lockwood, Andrews & Newnam, P.C., et al. | 16-107243 |
| Shedonn Newell as next of friend of A.B. Lockwood, Andrews & Newnam, P.C., et al. | 16-107242 |
| Shanqunique Smith as next of friend of N.H. v. Lockwood, Andrews & Newnam, P.C., et al. | 16-107241 |
| Ramona Washington as next of friend of O.T. v. Lockwood, Andrews & Newnam, P.C., et al. | 16-107240 |
| Pamela Mcdaniel as next of friend of T.S. v. Lockwood, Andrews & Newnam, P.C., et al. | 16-107249 |

*This list has been composed using the best information available and is subject to amendment if new or more accurate information becomes available.

| | |
|---|---|
| Tiffany Davenport as next of friend of B.W., et al. v. Lockwood, Andrews & Newnam, P.C., et al. | 16-107274 |
| Tracy Talcott as next of friend of B.T. v. Lockwood, Andrews & Newnam, P.C., et al. | 16-107291 |
| Sarah Raymond as next of friend of L.S., et al. v. Lockwood, Andrews & Newnam, P.C., et al. | 16-107292 |
| Sarah Hester as next of friend of A.B., et al. v. Lockwood, Andrews & Newnam, P.C., et al. | 16-107293 |
| Amy Boyd as next of friend of J.B., et al. v. Lockwood, Andrews & Newnam, P.C., et al. | 16-107300 |
| Ricky Gordon as next of friend of J.M. v. Lockwood, Andrews & Newnam, P.C., et al. | 16-107299 |
| Brittney Barker as next of friend of A.T., et al. v. Lockwood, Andrews & Newnam, P.C., et al. | 16-107298 |
| Chameka Davis as next of friend of P.B. v. Lockwood, Andrews & Newnam, P.C., et al. | 16-107297 |
| Dequintre R Smith as next of friend of D.S. v. Lockwood, Andrews & Newnam, P.C., et al. | 16-107296 |
| Jacobi Gaines as next of friend of J.G. v. Lockwood, Andrews & Newnam, P.C., et al. | 16-107295 |
| Joel Morris as next of friend of L.M., et al. v. Lockwood, Andrews & Newnam, P.C., et al. | 16-107294 |
| Ladelia Hampton as next of friend of T.H. v. Lockwood, Andrews & Newnam, P.C., et al. | 16-107349 |
| Jennifer Barnett as next of friend of A.J., et al. v. Lockwood, Andrews & Newnam, P.C., et al. | 16-107353 |
| Edsel Sanders as next of friend of T.S. v. Lockwood, Andrews & Newnam, P.C., et al. | 16-107354 |
| Brooke Garrison as next of friend of F.S. v. Lockwood, Andrews & Newnam, P.C., et al. | 16-107356 |
| Catessa Willie as next of friend of A.D., et al. v. Lockwood, Andrews & Newnam, P.C., et al. | 16-107355 |
| Keiana Wilson as next of friend of K.W., et al. v. Lockwood, Andrews & Newnam, P.C., et al. | 16-107352 |
| Shambria Mayers as next of friend of S.M. v. Lockwood, Andrews & Newnam, P.C., et al. | 16-107351 |
| Kenyetta Waterford as next of friend of D.G., et al. v. Lockwood, Andrews & Newnam, P.C., et al. | 16-107350 |
| Latasha Flowers as next of friend of H.F., et al. v. Lockwood, Andrews & Newnam, P.C., et al. | 16-107406 |
| Laurie Frost as next of friend of S.F. v. Lockwood, Andrews & Newnam, P.C., et al. | 16-107407 |
| Tanisha Summers as next of friend of T.M., et al. v. Lockwood, Andrews & Newnam, P.C., et al. | 16-107408 |
| Sharika Gary as next of friend of K.G., et al. v. Lockwood, Andrews & Newnam, P.C., et al. | 16-107409 |
| Jessica Grams as next of friend of K.T., et al. v. Lockwood, Andrews & Newnam, P.C., et al. | 16-107410 |
| Shalonda Henderson as next of friend of C.D. v. Lockwood, Andrews & Newnam, P.C., et al. | 16-107411 |
| Gabriel Wilson as next of friend of L.D. v. Lockwood, Andrews & Newnam, P.C., et al. | 16-107412 |
| Hollie Maguire as next of friend of L.M. v. Lockwood, Andrews & Newnam, P.C., et al. | 16-107413 |
| Denise Alexander as next of friend of A.A., et al. v. Lockwood, Andrews & Newnam, P.C., et al. | 16-107414 |
| Heather Eastman, v. Lockwood Andrews and Newman, P.C., et al. | 16-107415 |
| Jaquielle Jones as next of friend of A.W.1. et al. v. Lockwood Andrews and Newnam, P.C., et al. | 16-107460 |
| Jessica Peppler , as next of friend of J.P. v. Lockwood Andrews and Newnam, P.C., et al. | 16-107461 |
| Tryee Keyes as next of friend of A.K. v. Lockwood Andrews and Newnam, P.C., et al. | 16-107463 |
| Kanisha Holmes as next of friend of D.C. v. Lockwood Andrews and Newnam, P.C., et al. | 16-107462 |
| Tynice Miller as next of friend of S.J. et al. v. Lockwood Andrews and Newnam, P.C., et al. | 16-107464 |
| Shirley Booker as next of friend of G.R. v. Lockwood Andrews and Newnam, P.C., et al. | 16-107465 |
| Shade Taylor as next of friend of A.R. v. Lockwood Andrews and Newnam, P.C., et al. | 16-107466 |
| Laketra Slaughter as next of friend of J.J.1. et al. v. Lockwood Andrews and Newnam, P.C., et al. | 16-107467 |
| Kira Barnes as next of friend of E.B. et al. v. Lockwood Andrews and Newnam, P.C., et al. | 16-107468 |
| Nichole Bovee as next of friend of A.G.et al. v. Lockwood Andrews and Newnam, P.C., et al. | 16-107469 |
| Ashley Brand as next of friend of D.J. et al. v. Lockwood Andrews and Newnam, P.C., et al. | 16-107495 |
| Ashley Capitola as next of friend of J.A. et al. v. Lockwood Andrews and Newnam, P.C., et al. | 16-107496 |
| Cary Neeley as next of friend of A.N. et al. v. Lockwood Andrews and Newnam, P.C., et al. | 16-107497 |
| Ebony Hall as next of friend of A.M.1. et al. v. Lockwood Andrews and Newnam, P.C., et al. | 16-107498 |
| Gail Woodel as next of friend of E.W. v. Lockwood Andrews and Newnam, P.C., et al. | 16-107499 |
| Kapresha Barber as next of friend of J.B. et al. v. Lockwood Andrews and Newnam, P.C., et al. | 16-107500 |
| Mariah Hillard as next of friend of N.H. et al. v. Lockwood Andrews and Newnam, P.C., et al. | 16-107501 |

*This list has been composed using the best information available and is subject to amendment if new or more accurate information becomes available.

| | |
|---|---|
| Reekila Harris-Dudley as next of friend of R.K. v. Lockwood Andrews and Newman, P.C., et al. | 16-107502 |
| Sandra Lusane as next of friend of D.C. et al. v. Lockwood Andrews and Newman, P.C., et al. | 16-107503 |
| Robert Gillespie as next of friend of R.G. et al. v. Lockwood Andrews and Newman, P.C., et al. | 16-107504 |
| Darryl Wilson v. Lockwood Andrews and Newman, P.C., et al. | 16-107517 |
| Archie Byrd v. Lockwood Andrews and Newman, P.C., et al. | 16-107518 |
| Charlene Fortner et al. v.Lockwood Andrews and Newman, P.C., et al. | 16-107518 |
| Amber Brown as next of friend of K.D. et al. v. Lockwood Andrews and Newman, P.C., et al. | 16-107520 |
| Tracie Hyder v. Lockwood Andrews and Newman, P.C., et al. | 16-107521 |
| Amanda Fetterman et al. v. Lockwood Andrews and Newman, P.C., et al. | 16-107522 |
| Republic Services of Flint v. City of Flint | 16-107526 |
| Mary Mathes et al. v. Lockwood Andrews and Newman, P.C., et al. | 16-107524 |
| Brenda Holmes et al. v. Lockwood Andrews and Newman, P.C., et al. | 16-107525 |
| Caitlyn Brennan as next of friend of C.S. et al. v. Lockwood Andrews and Newman, P.C., et al. | 16-107537 |
| Chereese Green as next of friend of B.G.1. et al. v. Lockwood Andrews and Newman, P.C., et al. | 16-107538 |
| Geneva Cook as next of friend of A.S. et al. v. Lockwood Andrews and Newman, P.C., et al. | 16-107539 |
| Sasha Robinson as next of friend of S.F. v. Lockwood Andrews and Newman, P.C., et al. | 16-107540 |
| Sharondra Foard as next of friend of K.F.1. et al. v. Lockwood Andrews and Newman, P.C., et al. | 16-107541 |
| Michael Love as next of friend of S.L. et al. v. Lockwood Andrews and Newman, P.C., et al. | 16-107542 |
| Debony Thomas as next of friend of J.S.1. et al. v. Lockwood Andrews and Newman, P.C., et al. | 16-107543 |
| Sherri Crowe as next of friend of M.M. v. Lockwood Andrews and Newman, P.C., et al. | 16-107544 |
| Taraina Davenport as next of friend of T.D. v. Lockwood Andrews and Newman, P.C., et al. | 16-107546 |
| Amanda Burgess as next of friend of C.W. et al. v. Lockwood Andrews and Newman, P.C., et al. | 16-107559 |
| Amanda Smith as next of friend of A.S.1. et al. v. Lockwood Andrews and Newman, P.C., et al. | 16-107560 |
| Brenda Jackson as next of friend A.J. et al. v. Lockwood Andrews and Newman, P.C., et al. | 16-107561 |
| Danyell Croom as next of friend of S.C. et al v. Lockwood Andrews and Newman, P.C., et al. | 16-107562 |
| Kristine Acevedo as next of friend of K.S. et al. v. Lockwood Andrews and Newman, P.C., et al. | 16-107564 |
| Tesha Frank as next of friend of T.F. et al. v. Lockwood Andrews and Newman, P.C., et al. | 16-107565 |
| Alma Fox as next of friend of T.E.et al. v. Lockwood Andrews and Newman, P.C., et al. | 16-107609 |
| Chiquita Scott as next of friend of O.S. et al. v. Lockwood Andrews and Newman, P.C., et al. | 16-107610 |
| Dondrell Smith Sr., as next of friend of T.W. et al. v. Lockwood Andrews and Newman, P.C., et al. | 16-107611 |
| Lacey Case as next of friend of C.H. et al. v. Lockwood Andrews and Newman, P.C., et al. | 16-107612 |
| Lindsey Goss as next of friend of Z.C. et al. v. Lockwood Andrews and Newman, P.C., et al. | 16-107613 |
| Marilyn Slaughter as next of friend of J.J. v. Lockwood Andrews and Newman, P.C., et al. | 16-107614 |
| Monica Medrano as next of friend of M.W. v. Lockwood, Andrews & Newnam, P.C., et al. | 16-107615 |
| Stephanie Ollie as next of friend of O.C. v. Lockwood, Andrews & Newnam, P.C., et al. | 16-107616 |
| Deidra Mansfield as next of friend of M.L., et al. v. Lockwood, Andrews & Newnam, P.C., et al. | 16-107617 |
| Terri Vaugn as next of friend of D.V., et al. v. Lockwood, Andrews & Newnam, P.C., et al. | 16-107618 |
| Deaisha Greenlee as next of friend of N.G., et al. v. Lockwood, Andrews & Newnam, P.C., et al. | 16-107669 |
| Dekecia Hutchins as next of friend of J.H., et al. v. Lockwood, Andrews & Newnam, P.C., et al. | 16-107670 |
| Donna Greenlick as next of friend of E.R., et al. v. Lockwood, Andrews & Newnam, P.C., et al. | 16-107671 |
| Jamilya Whitner as next of friend of A.J., et al. v. Lockwood, Andrews & Newnam, P.C., et al. | 16-107672 |
| Kevin Walker as next of friend of K.W., et al. v. Lockwood, Andrews & Newnam, P.C., et al. | 16-107673 |
| Jeremy Mcdowell as next of friend of J.M., et al. v. Lockwood, Andrews & Newnam, P.C., et al. | 16-107674 |
| Jeffrey Berry as next of friend of S.S. v. Lockwood, Andrews & Newnam, P.C., et al. | 16-107675 |
| Janaka Collins as next of friend of J.J., et al. v. Lockwood, Andrews & Newnam, P.C., et al. | 16-107676 |
| Jaquita Nelson as next of friend of B.R., et al. v. Lockwood, Andrews & Newnam, P.C., et al. | 16-107677 |

*This list has been composed using the best information available and is subject to amendment if new or more accurate information becomes available.

| | |
|---|---|
| Iva Corthion as next of friend of L.H. v. Lockwood, Andrews & Newnam, P.C., et al. | 16-107679 |
| Amie Dinnan as next of friend of R.R. v. Lockwood, Andrews & Newnam, P.C., et al. | 16-107717 |
| Ashleigh Prieur as next of friend of A.M., et al. v. Lockwood, Andrews & Newnam, P.C., et al. | 16-107718 |
| Autumn Proffitt as next of friend of A.S. v. Lockwood, Andrews & Newnam, P.C., et al. | 16-107719 |
| Carrie Blaisdell as next of friend of J.H., et al. v. Lockwood, Andrews & Newnam, P.C., et al. | 16-107720 |
| Carylynn Prescott as next of friend of B.L., et al. v. Lockwood, Andrews & Newnam, P.C., et al. | 16-107721 |
| Daniel Perryman as next of friend of N.R. v. Lockwood, Andrews & Newnam, P.C., et al. | 16-107722 |
| Diandre Walker as next of friend of A.W., et al. v. Lockwood, Andrews & Newnam, P.C., et al. | 16-107723 |
| Jessica Strong as next of friend of E.S. v. Lockwood, Andrews & Newnam, P.C., et al. | 16-107725 |
| Jessica Helms as next of friend of D.H. v. Lockwood, Andrews & Newnam, P.C., et al. | 16-107726 |
| Village Shores, LLC. v. Lockwood, Andrews & Newnam, P.C., et al. | 16-107731 |
| Lisa Davidson as next of friend of A.S., et al. v. Lockwood, Andrews & Newnam, P.C., et al. | 16-107792 |
| Meshae Gordon as next of friend of N.G. v. Lockwood, Andrews & Newnam, P.C., et al. | 16-107793 |
| Shameka Dunlap as next of friend of K.L., et al. v. Lockwood, Andrews & Newnam, P.C., et al. | 16-107794 |
| Shanika Washington as next of friend of D.G., et al. v. Lockwood, Andrews & Newnam, P.C., et al. | 16-107795 |
| Satoria Carroll as next of friend of A.C., et al. v. Lockwood, Andrews & Newnam, P.C., et al. | 16-107796 |
| Stephany Jackson as next of friend of S.D. v. Lockwood, Andrews & Newnam, P.C., et al. | 16-107797 |
| Travis Jackson as next of friend of K.J., et al. v. Lockwood, Andrews & Newnam, P.C., et al. | 16-107798 |
| Vanessa Davis as next of friend of J.B. v. Lockwood, Andrews & Newnam, P.C., et al. | 16-107799 |
| Tanesha Brown as next of friend of J.J., et al. v. Lockwood, Andrews & Newnam, P.C., et al. | 16-107800 |
| Tasha Smith as next of friend of E.S., et al. v. Lockwood, Andrews & Newnam, P.C., et al. | 16-107801 |
| David Bishop as next of friend of N.B. v. Lockwood, Andrews & Newnam, P.C., et al. | 16-107820 |
| Dawn Skyrme as next of friend of D.S., et al. v. Lockwood, Andrews & Newnam, P.C., et al. | 16-107821 |
| Johnnie Vary as next of friend of J.V., et al. v. Lockwood, Andrews & Newnam, P.C., et al. | 16-107822 |
| Kacetta Grear as next of friend of K.G., et al. v. Lockwood, Andrews & Newnam, P.C., et al. | 16-107824 |
| Stephanie Bradley as next of friend of C.C. v. Lockwood, Andrews & Newnam, P.C., et al. | 16-107827 |
| Tichinay Brown as next of friend of T.B. v. Lockwood, Andrews & Newnam, P.C., et al. | 16-107828 |
| Tondalaya Coffee as next of friend of J.C., et al. v. Lockwood, Andrews & Newnam, P.C., et al. | 16-107829 |
| Eric Moore as next of friend of E.M. v. Lockwood, Andrews & Newnam, P.C., et al. | 16-107873 |
| Michelle Vanderhagen as next of friend of M.S., et al. v. Lockwood, Andrews & Newnam, P.C., et al. | 16-107874 |
| Billy Gorden as next of friend of B.G., et al. v. Lockwood, Andrews & Newnam, P.C., et al. | 16-107875 |
| Janaisia Jackson as next of friend of I.S. v. Lockwood, Andrews & Newnam, P.C., et al. | 16-107876 |
| Lamara Kline as next of friend of A.S., et al. v. Lockwood, Andrews & Newnam, P.C., et al. | 16-107877 |
| Takeya Jolly as next of friend of J.M., et al. v. Lockwood, Andrews & Newnam, P.C., et al. | 16-107878 |
| Manuel Davis as next of friend of M.D., et al. v. Lockwood, Andrews & Newnam, P.C., et al. | 16-107879 |
| Shaketta Brooks as next of friend of F.B., v. Lockwood, Andrews & Newnam, P.C., et al. | 16-107880 |
| Letisha Davis as next of friend of D.D., et al. v. Lockwood, Andrews & Newnam, P.C., et al. | 16-107881 |
| Lance Ford as next of friend of I.J., et al. v. Lockwood, Andrews & Newnam, P.C., et al. | 16-107882 |
| Cindi McBroom as next of friend of P.G. v. Lockwood Andrews & Newnam P.C., et al. | 16-107914 |
| Jessica Pintacura as next of friend of F.J. et al. v. Lockwood Andrews & Newnam P.C., et al. | 16-107915 |
| Kayairra Beard as next of friend of E.L. et al. v. Lockwood Andrews & Newnam P.C., et al. | 16-107916 |
| Tekisha Davis as next of friend of T.H. et al. v. Lockwood Andrews & Newnam P.C., et al. | 16-107917 |
| Kenya Franklin as next of friend of Z.B. et al. v. Lockwood Andrews & Newnam P.C., et al. | 16-107919 |
| Shana Orso as next of friend of K.K. et al. v. Lockwood Andrews & Newnam P.C., et al. | 16-107918 |
| Melissa Waddell as next of friend of S.S. et al. v. Lockwood Andrews & Newnam P.C., et al. | 16-107920 |
| Vincent Conn as next of friend of C.C. v. Lockwood Andrews & Newnam P.C., et al. | 16-107921 |
| Mohamed Djire as next of friend of F.K. et al. v. Lockwood Andrews & Newnam P.C., et al. | 16-107922 |
| Mikki Wade as next of friend of J.W. et al. v. Lockwood Andrews & Newnam P.C., et al. | 16-107923 |
| Andre Stephenson as next of friend of A.S. et al. v. Lockwood Andrews & Newnam P.C., et al. | 16-107962 |

*This list has been composed using the best information available and is subject to amendment if new or more accurate information becomes available.

| | |
|---|---|
| Angela Wilborn as next of friend of G.W. v. Lockwood Andrews & Newnam P.C., et al. | 16-107963 |
| Anton McBride as next of friend of Z.M. et al. v. Lockwood Andrews & Newnam P.C., et al. | 16-107964 |
| Britnay Cavazos as next of friend of B.R. et al. v. Lockwood Andrews & Newnam P.C., et al. | 16-107965 |
| Steven Brown as next of friend of S.B. et al. v. Lockwood Andrews & Newnam P.C., et al. | 16-107968 |
| Dorlesha Barnett as next of friend of D.J. v. Lockwood Andrews & Newnam P.C., et al. | 16-107971 |
| Darryl Shoemo as next of friend of R.W. v. Lockwood Andrews & Newnam P.C., et al. | 16-107970 |
| Carli Colley as next of friend of A.V. et al. v. Lockwood Andrews & Newnam P.C., et al. | 16-107969 |
| Keith Horton as next of friend of K.H. et al. v. Lockwood Andrews & Newnam P.C., et al. | 16-107966 |
| Gerald Ware as next of friend of R.W. et al. v. Lockwood Andrews & Newnam P.C., et al. | 16-107967 |
| Kiara Key as next of friend of T.F. et al. v. Lockwood Andrews & Newnam P.C., et al. | 16-108002 |
| Latonia Williams as next of friend of J.W. et al. v. Lockwood Andrews & Newnam P.C., et al. | 16-108003 |
| Latrina Shoup as next of friend of O.C. v. Lockwood Andrews & Newnam P.C., et al. | 16-108004 |
| Latora Cooley as next of friend of M.V. et al. v. Lockwood Andrews & Newnam P.C., et al. | 16-108005 |
| Leondris Davis as next of friend of J.D. et al. v. Lockwood Andrews & Newnam P.C., et al. | 16-108006 |
| Mercades Dixon as next of friend of A.B. et al. v. Lockwood Andrews & Newnam P.C., et al. | 16-108007 |
| Tavares White as next of friend of K.W. v. Lockwood Andrews & Newnam P.C., et al. | 16-108008 |
| Teresa Boom as next of friend of K.G. et al. v. Lockwood Andrews & Newnam P.C., et al. | 16-108009 |
| Kamesha Westbrook as next of friend of J.T. v. Lockwood Andrews & Newnam P.C., et al. | 16-108010 |
| Markel Rice, Sr. as next of friend of K.R. et al. v. Lockwood Andrews & Newnam P.C., et al. | 16-108011 |
| Nicole Allen-Nelson as next of friend of D.N. et al. v. Lockwood Andrews & Newnam P.C., et al. | 16-108054 |
| Latonya Laury as next of friend of J.G. v. Lockwood Andrews & Newnam P.C., et al. | 16-108055 |
| Lanay Clark as next of friend of A.C. et al. v. Lockwood Andrews & Newnam P.C., et al. | 16-108056 |
| Kirklynn Briggs as next of friend of S.E. v. Lockwood Andrews & Newnam P.C., et al. | 16-108057 |
| Kimona Henry as next of friend of W.N. v. Lockwood Andrews & Newnam P.C., et al. | 16-108058 |
| Kimberly Frost as next of friend of G.I. et al. v. Lockwood Andrews & Newnam P.C., et al. | 16-108059 |
| Kamala Blount as next of friend of K.B. et al. v. Lockwood Andrews & Newnam P.C., et al. | 16-108060 |
| Danielle Wheeler as next of friend of M.S. et al. v. Lockwood Andrews & Newnam P.C., et al. | 16-108061 |
| Danessa Violette as next of friend of C.V. v. Lockwood Andrews & Newnam P.C., et al. | 16-108062 |
| Kimberly Williams as next of friend of Z.S. v. Lockwood Andrews & Newnam P.C., et al. | 16-108063 |
| Amanda Lorick as next of friend of S.T. et al. v. Lockwood Andrews & Newnam P.C., et al. | 16-108095 |
| Quanisha McNeal as next of friend of A.W. et al. v. Lockwood Andrews & Newnam P.C., et al. | 16-108096 |
| Nicolas Morales as next of friend of N.M. et al. v. Lockwood Andrews & Newnam P.C., et al. | 16-108097 |
| Nakia Young as next of friend of N.G. v. Lockwood Andrews & Newnam P.C., et al. | 16-108098 |
| Lashonna Wallace as next of friend of A.W. v. Lockwood Andrews & Newnam P.C., et al. | 16-108099 |
| Amanda McGrath as next of friend of S.M. et al. v. Lockwood Andrews & Newnam P.C., et al. | 16-108100 |
| Anaesha Thomas as next of friend of A.T. et al. v. Lockwood Andrews & Newnam P.C., et al. | 16-108101 |
| Gloria Spearman as next of friend of B.S. v. Lockwood Andrews & Newnam P.C., et al. | 16-108102 |
| Dajaneke Stockman as next of friend of K.S. v. Lockwood Andrews & Newnam P.C., et al. | 16-108103 |
| Anika Anderson as next of friend of A.C. et al. v. Lockwood Andrews & Newnam P.C., et al. | 16-108104 |
| Aasiyah Meeks as next of friend of A.M. v. Lockwood Andrews & Newnam, P.C., et al. | 16-108149 |
| Daniel Gill as next of friend of A.G. v. Lockwood, Andrews & Newnam, P.C., et al. | 16-108150 |
| Clara Broom as next of friend of R.P. v. Lockwood, Andrews & Newnam, P.C., et al. | 16-108151 |
| Evett Johnson as next of friend of Z.J., et al. v. Lockwood, Andrews & Newnam, P.C., et al. | 16-108152 |
| Tanya Barnett as next of friend of E.B., et al. v. Lockwood, Andrews & Newnam, P.C., et al. | 16-108153 |
| Shaniece Mickens as next of friend of J.H. v. Lockwood, Andrews & Newnam, P.C., et al. | 16-108154 |
| Keri Jo Wells as next of friend of J.W., et al. v. Lockwood, Andrews & Newnam, P.C., et al. | 16-108156 |
| Kimberly Gaddy as next of friend of K.G., et al. v. Lockwood, Andrews & Newnam, P.C., et al. | 16-108157 |
| Dariesha Bobo as next of friend of J.D., et al. v. Lockwood, Andrews & Newnam, P.C., et al. | 16-108158 |

*This list has been composed using the best information available and is subject to amendment if new or more accurate information becomes available.

**Michigan Court of Claims**

| Case Name | Case No. |
|---|---|
| Melissa Atkins, Grace Howard, Elleane Raji; Erethea Easterwood; Bilaal Sims, individually and as natural parent and personal reperestnative for K.S. and M.S.; Eric Simmons; Joseph Gant; Deborah Gant; Clifton Houston; Emma Hill, individually and as natural parent and personal representative for C.R., <br><br> v <br><br> Governor Rick Snyder, in his individual and official capacities; and the State of Michigan for prospective relief only; Michigan Department of Environmental Quality, Michigan Department of Health and Human Services; Daniel Wyant; Nick Lyon; Andy Dillon; Liane Shekter-Smith; Adam Rosentha; Stephen Bush; Patrick Cook; Michael Prysby; Bradley Wurfel; Jeff Wright; Edward Kurtz; Darnell Earley; Gerald Ambrose; Eden Wells; Nancy Peeler; and Robert Scott, in their individual and official capacities, jointly and severally. | 17-000217 |
| Brenda Brown, Keri Webber, Michael Webber, Stephanie Webber, and "VW", a minor, by and through her next friends Keri Webber and Michael Webber, <br><br> v <br><br> Governor Rick Snyder, in his individual and official capacities, and the State of Michigan for prospective relief only; Michigan Department of Environmental Quality; Michigan Department of Health and Human Services; Daniel Wyant; Nick Lyon; Andy Dillon; Liane Shekter-Smith; Adam Rosenthal; Stephen Busch; Patrick Cook; Michael Prysby; Bradley Wurfel; Jeff Wright; Edward Kurtz; Darnell Earley; Gerald Ambrose; Eden Wells; Nancy Peeler; and Robert Scott, in their individual and official capacities, jointly and severally. | 17-000291 |
| Hazim Gulla, Ikhalas Gulla; Heather Gulla; Holly Gulla; Heidi Gulla; Darrel Davis; Barbara Davis; Elisa Kline, individually and as a parent/guardian of Mason Kline; Mason Kline in his own right; Ellen Eberhardt; Jimmy James; Larosa Patrick; Helen Chapman; Damarius Chapman; Sade Chapman; Dionte Chapman; Tajuana Chapman; Tashiana Chapman; Kyeira Howell; Lashonda Jones; Dorothy Chapman, individually and as a parent/guardian of Shamiya Chapman, and as conservator of the estate of Lula Pearl Atkins-Nelson; Shamiya Chapman in her own right; Dequan Chapman; Harry Chapman; Michael Lymon; Deborah Chapman Marshall; Frederick Marshall; Essie Chapman; Inez Marie Walker; Ronnie L. Walker; Shawana M. Walker; Steven W. Redmond; Jerome Chapman; Jeanette Chapman; Maurice Chapman; May Chapman; John W. Chapman; Bobbie Rodgers; Henry C. Biggs; Renita M. Coleman; Meleisa A. Betts; Angela Price; D'anna N. Price; Aa'niyah Evans; Artayah Price; Bobby Dean Grace; Terry Gravelle; Marilyn Doney-Gravelle, individually and as a parent/guardian of Angelina Doney; Angelina Doney in her own right; Annie M. Hicks; Joshua Hicks; Laquantus Cardwell; Raven Neal; Romero Cardwell; Sirqron Cardwell; Kathleen Clifton and Carlton Butler, individually and as parents/guardians of Daniel Clifton, in his own right, Debbie Mitchell-Butler, in her own right; Daniel Clifton in his own right; Debbie Mitchell-Butler in her own right; Magnolia Younger; Ryan Younger; Gowon Younger; Tiesha Taylor, individually and as a parent/guardian of Damarrion E. Taylor, Mariah Taylor and Kaniya Taylor; Damarrion E. Taylor in his own right; Mariah Taylor in her own right; and Kaniya Taylor in her own right; Paula Brown, <br><br> v <br><br> The State of Michigan, acting through the Governor's Office; Governor Rick Snyder, in his official capacity; Dan Wyant, in his official capacity; the Michigan Department of Environmental Quality; the Michigan Department of Health and Human Services; and Flint | 16-000298 |

*This list has been composed using the best information available and is subject to amendment if new or more accurate information becomes available.

| | |
|---|---|
| Emergency Managers Edward Kurtz, Darnell Earley and Jerry Ambrose, in their official capacities. | |
| Tamara Nappier, as mother and next friend of Takarie Nappier, a minor child, on behalf of Takarie Nappier and a class of all others similarly situated,<br><br>v<br><br>Richard Snyder (individually), Darnell Earley (individually), Gerald Ambrose (individually), Daniel Wyant (individually and in his official capacity), Liane Shekter Smith (individually and in her official capacity), Stephen Busch (individually and in his official capacity), Patrick Cook (individually and in his official capacity), Michael Prysby (individually and in his official capacity), Bradley Wurfel (individually and in his official capacity),, Eden Victoria Wells (individually and in her official capacity), Nick Lyon (individually and in his official capacity), Nancy Peeler (individually and in her official capacity), Robert Scott (individually and in his official capacity). | 16-000071 |
| Lawrence Washington, Jr., individually and as next of friend of five minor children, Taylor Washington, Morgan Washington, Chloe Washington, Madison Washington and Lawrence Washington; Aaron Swinger; Anegela Way; Connie McNeal, et al.<br><br>v<br><br>Gov. Snyder, State of Michigan, MDEQ, MDHHS, Darnell Earley, Gerald Ambrose, Mike Brown and Ed Kurtz. | 16-000300 |
| Beatrice Boler, Pastor Edwin Anderson, Mrs. Alline Anderson, and Epco Sales, LLC, all individually and on behalf of a class of all other similarly situated, Plaintiffs,<br><br>v.<br><br>Governor Rick Snyder, in his official capacity, and the State of Michigan for prospective relief only; Michigan Department of Environmental Quality,<br>Michigan Department of Health and Human Services, Daniel Wyant, Liane Shekter Smith, Adam Rosenthal, Stephen Busch, Patrick Cook, Michael Prysby,<br>Bradley Wurfel, all in their individual capacities; Ed Kurtz, Darnell Earley, Gerald Ambrose, Dayne Walling, Howard Croft, Michael Glasgow, and Daughtery Johnson, III, in their individual and official capacities, Lockwood, Andrews & Newnam, P.C. Lockwood Andrews & Newnam, Inc., and the City of Flint, a municipal corporation, Defendants | 16-000126 |
| Melissa Mays, individually and as next friend of three minor children C.M.l, C.M.2, and C.M.3, Michael Adam Mays, Jacqueline Pemberton, Keith John Pemberton, Elnora Carthan, and Rhonda Kelso, individually and as next friend of one minor child K.E.K., all on behalf of themselves and a class of all others similarly situated, Plaintiffs,<br><br>v.<br><br>Governor Rick Snyder, State of Michigan, Michigan Department of Environmental Quality, Michigan Department of Health and Human Services, Darnell Earley, and Jerry Ambrose, Defendants | 16-000017 |

*This list has been composed using the best information available and is subject to amendment if new or more accurate information becomes available.

| Melissa Mays, individually and as next friend of three minor children C.M.1, C.M.2 and C.M.3, Michael Adam Mays, Jacqueline Pemberton, Keith John Pemberton, Elnora Carthan, and Rhonda Kelso, individually and as next friend of one minor child K.E.K, all on behalf of themselves and a class of all others similarly situated, Plaintiffs,<br><br>v.<br><br>Eden Wells, M.D., Defendant | 16-000057 |
|---|---|

*This list has been composed using the best information available and is subject to amendment if new or more accurate information becomes available.

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF MICHIGAN
SOUTHERN DIVISION

*In Re* Flint Water Cases

No. 5:16-cv-10444-JEL-MKM

HON. JUDITH E. LEVY

MAG. MONA K. MAJZOUB

# EXHIBIT 7

**RELEASE OF ALL CLAIMS, AND COVENANT NOT TO SUE, RELATING TO FLINT WATER**

This is the Release defined in sections 1.64 and 3.19.2 of the Settlement Agreement, and referenced and described in Exhibit 7 and Article XVI, entitled Releases and Covenants Not to Sue, of the Settlement Agreement. The capitalized terms in this document are defined and have the meanings as the same capitalized terms in the Settlement Agreement. The Settlement Agreement is the agreement dated November 16, 2020, between the parties to that agreement, and related to the consolidated cases known as *In re Flint Water Cases*, 5:16-cv-10444 (United States District Court, Eastern District of Michigan) and all Related Lawsuits. The Settlement Agreement includes all of the Settlement Agreement's accompanying exhibits, schedules, annexes, and any subsequent amendments thereto, and any exhibits to such amendments.

1. In addition to the effect of any final judgment entered in accordance with the Settlement Agreement, upon the occurrence of the Effective Date and in consideration of payment of the Settlement Amount specified in Article II–Payments by Defendants and the other consideration in the Settlement Agreement, as a Releasor, I on my own behalf, and for any individual or entity on whose behalf I am signing this document, hereby completely release, acquit, and forever discharge the Releasees individually and jointly from:

   a. any and all claims, notices, demands, actions, suits, and causes of action, whether class, individual, or otherwise in nature, legal or equitable, known or unknown, suspected or unsuspected, asserted or unasserted, in law, equity, or administratively;

   b. damages whenever incurred and liabilities of any nature whatsoever, including costs, expenses, penalties, expenses of medical or psychological monitoring, and attorneys' fees, that Releasors (including me and any individual or entity on whose behalf I am signing this document), or any one of them, whether directly, representatively, derivatively, or in any other capacity, ever had, now have, or hereafter can, shall, or may have against the Releasees or any of them, relating in any way to;

   c. exposure to, use of, or receipt of water from the Flint Water Treatment Plant, or legal liability for the payment of such water, for the period April 25, 2014 to the Effective Date; and/or

   d. any alleged acts or omissions by Releasees or any of them and/or any joint and/or several liability of any of them arising from the alleged acts or omissions of any of the Releasees pled in the Fourth Consolidated Amended Class Complaint, the Amended Master Complaint, and any

1

complaints in the Related Lawsuits from the beginning of time until the Effective Date or that could have been brought under any federal, state, local, administrative, or regulatory law or cause of action concerning exposure to, use of, or receipt of water from the Flint Water Treatment Plant, or legal liability for the payment of such water, during the period April 25, 2014 to the Effective Date, or any conduct in any related litigation or arising out of the litigation itself in Federal Court, the Court of Claims, or Genesee County Circuit Court.

2. From and after the Execution Date, for the consideration provided for in the Settlement Agreement, and by operation of the Final Orders and Judgments, I on my own behalf, and for any individual or entity on whose behalf I am signing this document, covenant, promise, and agree that we will not, at any time, continue to prosecute, commence, file, initiate, institute, cause to be instituted, assist in instituting, or permit to be instituted on our own behalf, or on behalf of any other individual or entity, any proceeding: (a) alleging or asserting any of our Released Claims against the Released Parties in any federal court, state court, arbitration, regulatory agency, or other tribunal or forum or (b) challenging the validity of the Releases. To the extent any such proceeding exists in any court, tribunal, or other forum as of the Execution Date, we covenant, promise and agree to withdraw, and seek a dismissal with prejudice of, such proceeding forthwith.

3. In connection with the above releases and covenants not to sue, I on my own behalf, and for any individual or entity on whose behalf I am signing this document, acknowledge that we are aware that we may hereafter discover claims now unknown or unsuspected, or facts in addition to or different from those which we now know or believe to be true, with respect to actions or matters released herein. We explicitly took unknown or unsuspected claims into account in entering into this Release and the Settlement Agreement and it is our intention fully, finally, and forever to settle and release all Released Claims with respect to all such matters.

4. I on my own behalf, and for any individual or entity on whose behalf I am signing this document, certify that we are aware of and have read and reviewed the following provisions of California Civil Code Section 1542 ("Section 1542"):

A general release does not extend to claims which the creditor does not know or suspect to exist in his favor at the time of executing the release, which if known by him must have materially affected his settlement with the debtor.

The provisions of the release set forth above shall apply according to their terms, regardless of the provisions of Section 1542 or any equivalent, similar, or comparable present or future law or principle of law of any jurisdiction. We hereby expressly waive and relinquish any and all rights and benefits existing

under (i) Section 1542 or any equivalent, similar, or comparable present or future law or principle of law of any jurisdiction and (ii) any law or principle of law of any jurisdiction that would limit or restrict the effect or scope of the provisions of the release set forth above.

5. "Released Claims" means those claims released pursuant to the above paragraphs and as described in paragraphs 16.1–16.5 of the Settlement Agreement.

6. "Releasees" and "Released Parties" shall refer jointly and severally, individually and collectively to Defendants and their past and present, direct and indirect, parents, subsidiaries, affiliates, offices, departments, agencies, commissions, boards, officials, directors, employees, agents (including, but not limited to, brokers and landmen), attorneys, insurers, financial and business advisors, trusts, trustees, partners or general or limited partnerships, servants, and representatives (and any of the foregoing listed individuals' or entities' past and present officers, directors, employees, agents (including, but not limited to brokers and landmen), attorneys, financial and business advisors, trusts, trustees, partners or general or limited partnerships, servants, and representatives), and the predecessors, successors, heirs, spouses, family members, estate executors, administrators, insurers, and assigns of each of the foregoing. Notwithstanding anything else in this or any other document, the following and their affiliates are not Releasees or Released Parties, and any and all claims against them shall not be Released Claims: Lockwood, Andrews & Newnam, P.C.; Lockwood, Andrews & Newnam, Inc.; Leo A. Daly Company; Veolia North America, LLC; Veolia North America, Inc.; Veolia Water North America Operating Services, LLC; Veolia Environnement S.A.; United States of America, and United States Environmental Protection Agency.

7. "Releasors" shall refer jointly and severally, individually and collectively to me, any individual or entity on whose behalf I am signing this document, and all Plaintiffs, Individual Plaintiffs, and Claimants that participate in the Settlement Program and all Settlement Class Members, and my and their respective past and present, direct and indirect, parents, guardians, conservators, fiduciaries, next friends, next of kin, subsidiaries, affiliates, officers, directors, employees, agents, attorneys, servants, and representatives (and any of the foregoing listed individuals' or entities' past and present officers, directors, employees, agents, attorneys, servants, and representatives), any person who may be a claimant under Michigan's Wrongful Death Act, and the predecessors, successors, heirs, executors, administrators, and assigns of each of the foregoing.

8. "Defendants" means the entities and persons participating in the settlement as described in the Settlement Agreement that are or were defendants in any federal or state court, both trial and appellate, in which claims have been made or notices of intention to file a claim under the Michigan Court of Claims Act, Mich. Comp. Laws § 600.6431, asserting personal injury, property damage, economic loss, or any other damage of any nature whatsoever as a result of exposure to water received from the Flint Water Treatment Plant, or any bills paid for such water, at any time during the Exposure Period, including: State of Michigan; Michigan Department of Environmental Quality (now the Michigan Department of Environment, Great Lakes, and Energy); Michigan Department of Health and Human Services; Michigan Department of Treasury; former Governor Richard D. Snyder; Governor Gretchen Whitmer; the City of Flint; the Flint Receivership Transition Advisory Board; Darnell Earley; Howard Croft; Michael Glasgow; Gerald Ambrose; Edward Kurtz; Michael Brown; Dayne Walling; Daugherty Johnson; Liane Shekter Smith; Daniel Wyant; Stephen Busch; Kevin Clinton; Patrick Cook; Linda Dykema; Michael Prysby; Bradley Wurfel; Eden Wells; Nick Lyon; Dennis Muchmore; Nancy Peeler; Robert Scott; Adam Rosenthal; Andy Dillon; McLaren Health Care Corporation; McLaren Regional Medical Center; McLaren Flint Hospital; and Rowe Professional Services Company. Any other entity or person that meets the above definition of Defendant and who becomes a party to the Settlement Agreement shall be considered a Defendant for purposes of this document.

_____
Releasor (Sign Name)
_____
Print Name
_____
If signing on behalf of another individual or entity, print name of individual or entity on whose behalf this document is being signed
_____
Address
_____
Telephone Number

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF MICHIGAN
SOUTHERN DIVISION

*In Re* Flint Water Cases

No. 5:16-cv-10444-JEL-MKM

HON. JUDITH E. LEVY

MAG. MONA K. MAJZOUB

# EXHIBIT 8

# FLINT WATER CASES (FWC) QUALIFIED SETTLEMENT FUND CATEGORIES, MONETARY AWARDS, AND REQUIRED PROOFS GRID (11/11/20)

## I.    Minor Children (Ages 6 and Younger) Settlement Categories[1]

**Monetary Awards Explanation**

- Monetary Award amounts for the minors' ages 6 and younger Categories are stated as a factor of "x".

- The total of all x Categories will be allocated 64.5% of the FWC Qualified Settlement Fund as described in footnote 1.

- The actual dollar amount for x will be determined by the Claims Administrator after processing all Claims (except for Future Minor Sub-Qualified Settlement Fund Claims), as x is based upon the number of Claimants receiving Monetary Awards in each respective Category.

- While estimates of Monetary Award amounts based on x may be provided before all Claims are actually processed by the Claims Administrator, they will only be estimates which are subject to a number of variables that cannot be determined until

---

[1] **Allocations of the FWC Qualified Settlement Fund, subject to the terms of the Settlement Agreement, are shown in the below chart**. Unused funds in the Adult and Property Damage Sub-Qualified Settlement Fund, Business Economic Loss Sub-Qualified Settlement Fund, and Programmatic Relief Sub-Qualified Settlement Fund will revert to the Minor Child, Minor Adolescent, Minor Teen, and Future Minor Sub-Qualified Settlement Funds. If a Claimant is eligible for more than one personal injury Category, only the highest Monetary Award personal injury Category will be awarded. The following allocation percentage amounts assume the same relative ratio of Claimant participation in each category. Because the ultimate actual participation rates of Claimants in each category will vary, mathematical adjustments will be made as needed to maintain the same relative percentage amounts reflected in these allocations. In addition, the Monetary Award amounts for minors between ages six, and six years and six months, at the time of first exposure to Flint water will be smoothed out so that, for example, a six year old does not receive a vastly different Monetary Award than a six year and one month old. Examples of both the mathematical adjustments to maintain relative allocation percentages, and the smoothing out of Monetary Awards between ages six and six years and six months (showing a monthly 6% reduction of such awards from the prior month for each of those six months), are attached to this grid.

| Minor Children Settlement Categories | 79.5% (64.5% for ages ≤ 6 at first exposure; 10% for ages 7-11; 5% for ages 12-17) |
|---|---|
| Adults and Property Damage Settlement Categories | 18% (15% for adults; 3% for property damage) |
| Business Economic Loss Settlement Category | 0.5% |
| Programmatic Relief Settlement Category | 2% |

all Claims are processed. Therefore, the actual Monetary Awards could vary significantly in amount from prior estimates of such awards.

**Definitions**

- "First exposure" means the date on which an individual first ingested or came into contact with Flint water.

- "Flint water" means water from the Flint Water Treatment Plant.

- "Resided or dwelled in Flint" means that an individual's legal residence or location where they regularly slept was in Flint, as reflected on a medical or other reliable record.

- "Were otherwise exposed" means that an individual ingested or came into contact with Flint water.

## CATEGORY 1
### Minor Child, ages 6 and younger, lead level.

| Category Description | Monetary Awards | Required Proofs |
|---|---|---|
| **Lead Level**<br>Individuals ages 6 and younger at first exposure who:<br><br>(1) For at least 21 days during any 30-day period between April 25, 2014 and July 31, 2016;<br><br>(2) Resided, dwelled, or attended school or day care in Flint, or were otherwise exposed to Flint water; **and**<br><br>(3) Tested between May 16, 2014 and August 31, 2016 with a blood lead level | **2x** | **Blood Lead Test:** Venus or capillary blood lead test drawn by a clinical lab that is CLIA (Clinical Laboratory Improvement Amendments) certified or LAMP (Lead and Multi-element Proficiency Program) proficient and taken during the period of May 16, 2014 through August 31, 2016. Qualifying laboratory methods to determine blood lead concentrations include atomic absorption spectrometry (AAS), inductively coupled plasma mass spectrometry (ICP-MS), Graphite Furnace Atomic Absorption Spectrometry |

| | | |
|---|---|---|
| ("BLL") at or above 10.0 mcg/dL; **or** tested between May 16, 2014, and 90 days after the date of the Preliminary Approval Order, with measurements of in vivo lead quantification in an individual's bone at or above 10.0 ug/G. | | (GFAAS), Atomic Spectroscopy (AS), and Anodic Stripping Voltammetry (ASV).<br><br>**Bone Lead Test**:  Test with an X-Ray fluorescence (XRF) device optimized to measure bone lead in vivo in humans and to perform measurements of in vivo bone lead in bones.  Test must have been taken between May 16, 2014, and 90 days after the date of the Preliminary Approval Order, except that the end date of 90 days after the date of the Preliminary Approval Order shall not be applied to Future Minor Claimants, who shall not be subject to that end date restriction.  XRF bone test results must be signed and verified as properly calibrated, reliable and accurate by a board-certified PhD and/or M.D. qualified to do so in the appropriate fields of study.<br><br>If any of the above-described blood or bone lead level test results for a particular individual are stated by the reporting testing entity as "less than" a numerical value (i.e., 3.0., 5.0, 10.0), then such result shall be treated as a lead level result of that numerical value.  For example, a test result reported as "less than 3.0" or "<3.0" shall be treated as a lead level of 3.0. |

| CATEGORY 2 | | |
|---|---|---|
| Minor Child, ages 6 and younger, lead level, or cognitive deficit. | | |
| **Category Description** | **Monetary Awards** | **Required Proofs** |
| **Lead Level**<br>Individuals ages 6 and younger at first exposure who:<br><br>(1) For at least 21 days during any 30-day period between April 25, 2014 and July 31, 2016;<br><br>(2) Resided, dwelled, or attended school or day care in Flint, or were otherwise exposed to Flint water; **and**<br><br>(3) Tested between May 16, 2014 and August 31, 2016 with a BLL at or between 5.0 and 9.9 mcg/dL; **or** tested between May 16, 2014, and 90 days after the date of the Preliminary Approval Order, with measurements of in vivo lead quantification in an individual's bone at or between 5.0 and 9.9 ug/G;<br><br>**OR**<br><br>**Cognitive Deficit**<br>Individuals ages 6 and younger at first exposure who: | **1.5x** | Blood or Bone tests: as described in required proofs for Category 1.<br><br>Cognitive deficit: Report required as described in Category Description. |

| | | |
|---|---|---|
| (1) For at least 21 days during any 30-day period between April 25, 2014 and July 31, 2016;<br><br>(2) Resided, dwelled, or attended school or day care in Flint, or were otherwise exposed to Flint water; **and**<br><br>(3) Have a report documenting a full and individual evaluation dated after May 16, 2014, from a multidisciplinary evaluation team which shall include a board-certified pediatrician and neuropsychologist, and which report is based upon a neurocognitive or neuropsychological assessment battery of clinical, scientifically validated tests, including the Cambridge Neuropsychological Test Automated Battery (CANTAB), determining that the individual has a lead-related cognitive impairment, caused after May 16, 2014, defined as: Cognitive impairment manifested during the individual's developmental period at ages 6 or younger, and who was exposed to Flint water during that period, as determined through testing and the demonstration of all of the following behavioral characteristics: (i) development at a rate of 2.0 standard deviations or more below the mean as determined through an assessment of intellectual functioning domain; (ii) scores approximately within the lowest six percentiles on a standardized test in | | |

| | | |
|---|---|---|
| reading and arithmetic (this requirement will not apply if the individual is not of an age, grade, or mental age appropriate for formal or standardized achievement tests); (iii) lack of normally accepted development primarily in the cognitive domain; (iv) impairment of adaptive behavior; and (v) impairment which adversely affects an individual's educational performance.[2] The report determining that the individual has a cognitive impairment must be signed and verified as reliable and accurate by a PhD and/or M.D. qualified to do so in the appropriate field of study. The above-referenced CANTAB shall include cognitive end points from: the Reaction Time Test (RTI); the Spatial Memory Span Test (SSP); the Stockings of Cambridge Test of problem solving (SOC); and the Dimensional Shift Test (IED) of attentional control. | | |

[2] Based upon, but adjusted, Michigan Administrative Rules for Special Education (MARSE) R 340.1705, Cognitive impairment; determination. Rule 5.

| CATEGORY 3 | | |
| --- | --- | --- |
| Minor Child, ages 6 and younger, lead level, cognitive deficit, preterm birth, or low birth weight. | | |
| **Category Description** | **Monetary Awards** | **Required Proofs** |
| **Lead Level**<br>Individuals ages 6 and younger at first exposure who:<br><br>(1) For at least 21 days during any 30-day period between April 25, 2014 and July 31, 2016;<br><br>(2) Resided, dwelled, or attended school or day care in Flint, or were otherwise exposed to Flint water; **and**<br><br>(3) Tested between May 16, 2014 and August 31, 2016 with a BLL at or between 3.0 and 4.9 mcg/dL; **or** tested between May 16, 2014, and 90 days after the date of the Preliminary Approval Order, with measurements of in vivo lead quantification in an individual's bone at or between 3.0 and 4.9 ug/G.<br><br>**OR**<br><br>**Cognitive Deficit**<br>Individuals ages 6 and younger at first exposure who: | x | Blood or Bone tests: as described in required proofs for Category 1.<br><br>Cognitive deficit: Report required as described in Category Description.<br><br>Infants born preterm or with low birth weight: Copy of mother's or infant's medical records showing that the infant was born preterm or with low birth weight between May 16, 2014 and April 30, 2017. Born "preterm" means born prior to 37 weeks of gestation. "Low birth weight" means born with a weight under 2500 grams or 5 lbs. 8oz. |

| | | |
|---|---|---|
| (1) For at least 21 days during any 30-day period between April 25, 2014 and July 31, 2016;<br><br>(2) Resided, dwelled, or attended school or day care in Flint, or were otherwise exposed to Flint water; **and**<br><br>(3) Have a report documenting a full and individual evaluation dated after May 16, 2014, from a multidisciplinary evaluation team which shall include a board-certified pediatrician and neuropsychologist, and which report is based upon a neurocognitive or neuropsychological assessment battery of clinical, scientifically validated tests, including the Cambridge Neuropsychological Test Automated Battery (CANTAB), determining that the individual has a lead-related cognitive impairment, caused after May 16, 2014, defined as: Cognitive impairment manifested during the individual's developmental period at ages 6 or younger, and who was exposed to Flint water during that period, as determined through testing and the demonstration of all of the following behavioral characteristics: (i) development at a rate of 1.0 standard deviation or more below the mean as determined through an assessment of intellectual functioning domain; (ii) scores approximately within the lowest six percentiles on a standardized test in | | |

| | | |
|---|---|---|
| reading and arithmetic (this requirement will not apply if the individual is not of an age, grade, or mental age appropriate for formal or standardized achievement tests); (iii) lack of normally accepted development primarily in the cognitive domain; (iv) impairment of adaptive behavior; and (v) impairment which adversely affects an individual's educational performance. The report determining that the individual has a cognitive impairment must be signed and verified as reliable and accurate by a PhD and/or M.D. qualified to do so in the appropriate field of study. The above-referenced CANTAB shall include cognitive end points from: the Reaction Time Test (RTI); the Spatial Memory Span Test (SSP); the Stockings of Cambridge Test of problem solving (SOC); and the Dimensional Shift Test (IED) of attentional control. **OR** **Infants born preterm or with low birth weights** Infants, whose mothers: (1) For at least 21 days during any 30-day period between April 25, 2014 and July 31, 2016; | | |

| | | |
|---|---|---|
| (2) Resided, dwelled, attended school, or worked in Flint, or were otherwise exposed to Flint water; **and**<br><br>(3) Gave birth such that the infant was born: (a) preterm between May 16, 2014 and April 30, 2017; **or** (b) with low birth weight between May 16, 2014 and April 30, 2017. | | |
| **CATEGORY 4**<br>Minor Child, ages 6 and younger, lead level, or formula-fed infant. | | |
| **Category Description** | **Monetary Awards** | **Required Proofs** |
| **Lead Level**<br>Individuals ages 6 and younger at first exposure who:<br><br>(1) For at least 21 days during any 30-day period between April 25, 2014 and July 31, 2016;<br><br>(2) Resided, dwelled, or attended school or day care in Flint, or were otherwise exposed to Flint water; **and**<br><br>(3) Tested between May 16, 2014 and August 31, 2016 with a BLL at or between 0.1 and 2.9 mcg/dL; **or** tested between May 16, 2014, and 90 days after the date of the Preliminary Approval Order, with measurements of in vivo lead | **0.5x** | Blood or bone tests: as described in required proofs for Category 1.<br><br>Formula-Fed Infants: Copy of mother's or infant's medical records dated between May 16, 2014 and August 31, 2016, indicating that infant was fed powdered or liquid-concentrate formula mixed with Flint water for at least 21 days during any 30-day period between April 25, 2014 and July 31, 2016. Other verifiable, equivalent documentation to show this information is acceptable. |

| | | |
|---|---|---|
| quantification in an individual's bone at or between 0.1 and 2.9 ug/G.<br><br>**OR**<br><br>**Formula-Fed Infants**<br>Infants at first exposure who:<br><br>  (1) For at least 21 days during any 30-day period between April 25, 2014 and July 31, 2016;<br><br>  (2) Resided, dwelled, or attended day care in Flint, or were otherwise exposed to Flint water; **and**<br><br>  (3) Were between April 25, 2014 and July 31, 2016 fed for at least 21 days during any 30-day period with powdered or liquid-concentrate formula mixed with Flint water. | | |
| **CATEGORY 5**<br>Minor Child, ages 6 and younger, residential water lead, or lead /galvanized steel service line. | | |
| **Category Description** | **Monetary Awards** | **Required Proofs** |
| **Residence[3] with water lead level of 15 ppb or higher** | **0.2x** | Residence with water lead level of 15 ppb or higher: Water lead level test from: a |

---

[3] "Residence" in this category, and similarly described categories, means the residential real property where the individual resided or dwelled and was exposed to Flint water for at least 21 days during any 30-day period between April 25, 2014 and July 31, 2016. "Resided or dwelled" means that an individual's legal residence or location where they regularly slept was in Flint, as reflected on a medical or other reliable record.

| | | |
|---|---|---|
| Individuals ages 6 and younger at first exposure who:<br><br>(1) For at least 21 days during any 30-day period between April 25, 2014 and July 31, 2016;<br><br>(2) Resided or dwelled in a Flint residence; **and**<br><br>(3) Such Flint residence tested between May 16, 2014 and August 31, 2016 with a water lead level of 15 ppb or higher.<br><br>**OR**<br><br>**Residence with lead or galvanized steel service lines**<br>Individuals ages 6 and younger at first exposure who:<br><br>(1) For at least 21 days during any 30-day period between April 25, 2014 and July 31, 2016;<br><br>(2) Resided or dwelled in a Flint residence; **and**<br><br>(3) Such Flint residence had lead or galvanized steel service lines. | | laboratory certified by the State of Michigan; the list on the State of Michigan Flint Water Test Results website; the United States Environmental Protection Agency; or Virginia Polytechnic Institute and State University; with a result of 15 ppb or higher dated between May 16, 2014 and August 31, 2016.<br><br>Residence with lead or galvanized steel service lines ("LSL"): City of Flint Report evidencing that Claimant's residence had a LSL at the time of exposure to Flint water between April 25, 2014 and July 31, 2016. |

| **CATEGORY 6** Minor Child, ages 6 and younger, no blood or bone lead level. | | |
|---|---|---|
| **Category Description** | **Monetary Awards** | **Required Proofs** |
| **No Blood or Bone Lead Level** Individuals ages 6 and younger at first exposure who:  (1) For at least 21 days during any 30-day period between April 25, 2014 and July 31, 2016;  (2) Resided, dwelled, or attended school or day care in Flint, or were otherwise exposed to Flint water; **and**  (3) Have no blood or bone lead level tests. | **0.15x** | No blood or bone lead level: Form verification declaring that the requirements are met, with basic documentation. |
| **CATEGORY 7** Minor Child, ages 6 and younger, exposed to Flint water after July 31, 2016. | | |
| **Category Description** | **Monetary Awards** | **Required Proofs** |
| **Exposed to Flint water after July 31, 2016** Individuals ages 6 and younger at first exposure who:  (1) For at least 21 days during any 30-day period after July 31, 2016, and before the | **0.1x** | Exposed to Flint water after July 31, 2016: Form verification declaring that the requirements are met, with basic documentation. |

| | | |
|---|---|---|
| Execution Date of the Settlement Agreement;<br><br>(2) Resided, dwelled, or attended school or day care in Flint, or were otherwise exposed to Flint water. | | |

## II.    Minor Adolescent (Ages 7 through 11) Settlement Categories

**Monetary Awards Explanation**

- Monetary Award amounts for the minors' ages 7 through 11 Categories are stated as a factor of "y".

- The total of all y Categories will be allocated 10% of the FWC Qualified Settlement Fund as described in footnote 1.

- The actual dollar amount for y will be determined by the Claims Administrator after processing all Claims (except for Future Minor Sub-Qualified Settlement Fund Claims), as y is based upon the number of Claimants receiving Monetary Awards in each respective Category.

- While estimates of Monetary Award amounts based on y may be provided before all Claims are actually processed by the Claims Administrator, they will only be estimates which are subject to a number of variables that cannot be determined until all Claims are processed. Therefore, the actual Monetary Awards could vary significantly in amount from prior estimates of such awards.

**CATEGORY 8**
Minor Adolescent, ages 7 through 11, lead level.

| Category Description | Monetary Awards | Required Proofs |
|---|---|---|
| **Lead Level** | **2y** | Blood or Bone tests: as described in required proofs for Category 1. |

| | | |
|---|---|---|
| Individuals ages 7 through 11 at first exposure who:<br><br>(1) For at least 21 days during any 30-day period between April 25, 2014 and July 31, 2016;<br><br>(2) Resided, dwelled, or attended school or day care in Flint, or were otherwise exposed to Flint water; **and**<br><br>(3) Tested between May 16, 2014 and August 31, 2016 with a BLL at or above 10.0 mcg/dL; **or** tested between May 16, 2014, and 90 days after the date of the Preliminary Approval Order, with measurements of in vivo lead quantification in an individual's bone at or above 10.0 ug/G. | | |

| **CATEGORY 9** | | |
| Minor Adolescent, ages 7 through 11, lead level. | | |
| **Category Description** | **Monetary Awards** | **Required Proofs** |
| **Lead Level**<br>Individuals ages 7 through 11 at first exposure who:<br><br>(1) For at least 21 days during any 30-day period between April 25, 2014 and July 31, 2016; | **1.5y** | Blood or Bone tests: as described in required proofs for Category 1. |

| | | |
|---|---|---|
| (2) Resided, dwelled, or attended school or day care in Flint, or were otherwise exposed to Flint water; **and**<br><br>(3) Tested between May 16, 2014 and August 31, 2016 with a BLL at or between 5.0 and 9.9 mcg/dL; **or** tested between May 16, 2014, and 90 days after the date of the Preliminary Approval Order, with measurements of in vivo lead quantification in an individual's bone at or between 5.0 and 9.9 ug/G. | | |

| **CATEGORY 10**<br>Minor Adolescent, ages 7 through 11, lead level, or cognitive deficit. | | |
|---|---|---|
| **Category Description** | **Monetary Awards** | **Required Proofs** |
| **Lead Level**<br>Individuals ages 7 through 11 at first exposure who:<br><br>(1) For at least 21 days during any 30-day period between April 25, 2014 and July 31, 2016;<br><br>(2) Resided, dwelled, or attended school or day care in Flint, or were otherwise exposed to Flint water; **and** | y | Blood or Bone tests: as described in required proofs for Category 1.<br><br>Cognitive deficit: Report required as described in Category Description. |



(3) Tested between May 16, 2014 and August 31, 2016 with a BLL at or between 3.0 and 4.9 mcg/dL; **or** tested between May 16, 2014, and 90 days after the date of the Preliminary Approval Order, with measurements of in vivo lead quantification in an individual's bone at or between 3.0 and 4.9 ug/G.

**OR**

**Cognitive Deficit**
Individuals ages 7 through 11 at first exposure who:

(1) For at least 21 days during any 30-day period between April 25, 2014 and July 31, 2016;

(2) Resided, dwelled, or attended school or day care in Flint, or were otherwise exposed to Flint water; **and**

(3) Have a report documenting a full and individual evaluation dated after May 16, 2014, from a multidisciplinary evaluation team which shall include a board-certified pediatrician and neuropsychologist, and which report is based upon a neurocognitive or neuropsychological assessment battery of clinical, scientifically validated tests, including the Cambridge Neuropsychological Test

| | | |
|---|---|---|
| Automated Battery (CANTAB), determining that the individual has a lead-related cognitive impairment, caused after May 16, 2014, defined as: Cognitive impairment manifested during the individual's developmental period at ages 7 through 11, and who was exposed to Flint water during that period, as determined through testing and the demonstration of all of the following behavioral characteristics: (i) development at a rate of 1.0 standard deviation or more below the mean as determined through an assessment of intellectual functioning domain; (ii) scores approximately within the lowest six percentiles on a standardized test in reading and arithmetic (this requirement will not apply if the individual is not of an age, grade, or mental age appropriate for formal or standardized achievement tests); (iii) lack of normally accepted development primarily in the cognitive domain; (iv) impairment of adaptive behavior; and (v) impairment which adversely affects an individual's educational performance. The report determining that the individual has a cognitive impairment must be signed and verified as reliable and accurate by a PhD and/or M.D. qualified to do so in the appropriate field of study. The above-referenced CANTAB shall include cognitive end points from: the Reaction | | |

| | | |
|---|---|---|
| Time Test (RTI); the Spatial Memory Span Test (SSP); the Stockings of Cambridge Test of problem solving (SOC); and the Dimensional Shift Test (IED) of attentional control. | | |

| **CATEGORY 11**<br>Minor Adolescent, ages 7 through 11, lead level. | | |
|---|---|---|
| **Category Description** | **Monetary Awards** | **Required Proofs** |
| **Lead Level**<br>Individuals ages 7 through 11 at first exposure who:<br><br>(1) For at least 21 days during any 30-day period between April 25, 2014 and July 31, 2016;<br><br>(2) Resided, dwelled, or attended school or day care in Flint, or were otherwise exposed to Flint water; **and**<br><br>(3) Tested between May 16, 2014 and August 31, 2016 with a BLL at or between 0.1 and 2.9 mcg/dL; **or** tested between May 16, 2014, and 90 days after the date of the Preliminary Approval Order, with measurements of in vivo lead quantification in an individual's bone at or between 0.1 and 2.9 ug/G. | **0.5y** | Blood or Bone tests: as described in required proofs for Category 1. |

| CATEGORY 12 | | |
| --- | --- | --- |
| Minor Adolescent, ages 7 through 11, residential water lead, or lead /galvanized steel service line. | | |
| **Category Description** | **Monetary Awards** | **Required Proofs** |
| **Residence with water lead level of 15 ppb or higher**<br>Individuals ages 7 through 11 at first exposure who:<br><br>(1) For at least 21 days during any 30-day period between April 25, 2014 and July 31, 2016;<br><br>(2) Resided or dwelled in a Flint residence; **and**<br><br>(3) Such Flint residence tested between May 16, 2014 and August 31, 2016 with a water lead level of 15 ppb or higher.<br><br>**OR**<br><br>**Residence with lead or galvanized steel service lines**<br>Individuals ages 7 through 11 at first exposure who:<br><br>(1) For at least 21 days during any 30-day period between April 25, 2014 and July 31, 2016; | **0.2y** | Water lead level and LSL: as described in required proofs for Category 5. |

| | | |
|---|---|---|
| (2) Resided or dwelled in a Flint residence; **and**<br><br>(3) Such Flint residence had lead or galvanized steel service lines. | | |

<table>
<tr><td colspan="3" align="center"><b>CATEGORY 13</b><br>Minor Adolescent, ages 7 through 11, no blood or bone lead level.</td></tr>
<tr><td align="center"><b>Category Description</b></td><td align="center"><b>Monetary Awards</b></td><td align="center"><b>Required Proofs</b></td></tr>
<tr><td><b>No Blood or Bone Lead Level</b><br>Individuals ages 7 through 11 at first exposure who:<br><br>(1) For at least 21 days during any 30-day period between April 25, 2014 and July 31, 2016;<br><br>(2) Resided, dwelled, or attended school or day care in Flint, or were otherwise exposed to Flint water; <b>and</b><br><br>(3) Have no blood or bone lead level tests.</td><td align="center"><b>0.15y</b></td><td>No blood or bone lead level: Form verification declaring that the requirements are met, with basic documentation.</td></tr>
<tr><td colspan="3" align="center"><b>CATEGORY 14</b><br>Minor Adolescent, ages 7 through 11, exposed to Flint water after July 31, 2016.</td></tr>
<tr><td align="center"><b>Category Description</b></td><td align="center"><b>Monetary Awards</b></td><td align="center"><b>Required Proofs</b></td></tr>
</table>

| | | |
|---|---|---|
| **Exposed to Flint water after July 31, 2016**<br>Individuals ages 7 through 11 at first exposure who:<br><br>(1) For at least 21 days during any 30-day period after July 31, 2016, and before the Execution Date of the Settlement Agreement;<br><br>(2) Resided, dwelled, or attended school or day care in Flint, or were otherwise exposed to Flint water. | **0.1y** | Exposed to Flint water after July 31, 2016: Form verification declaring that the requirements are met, with basic documentation. |

### III.    Minor Teen (Ages 12 through 17) Settlement Categories

**Monetary Awards Explanation**

- Monetary Award amounts for the minors' ages 12 through 17 Categories are stated as a factor of "z".

- The total of all z Categories will be allocated 5% of the FWC Qualified Settlement Fund as described in footnote 1.

- The actual dollar amount for z will be determined by the Claims Administrator after processing all Claims (except for Future Minor Sub-Qualified Settlement Fund Claims), as z is based upon the number of Claimants receiving Monetary Awards in each respective Category.

- While estimates of Monetary Award amounts based on z may be provided before all Claims are actually processed by the Claims Administrator, they will only be estimates which are subject to a number of variables that cannot be determined until all Claims are processed. Therefore, the actual Monetary Awards could vary significantly in amount from prior estimates of such awards.

| **CATEGORY 15** | | |
|---|---|---|
| Minor Teen, ages 12 through 17, lead level. | | |
| **Category Description** | **Monetary Awards** | **Required Proofs** |
| **Lead Level** Individuals ages 12 through 17 at first exposure who: (1) For at least 21 days during any 30-day period between April 25, 2014 and July 31, 2016; (2) Resided, dwelled, attended school, or worked in Flint, or were otherwise exposed to Flint water; **and** (3) Tested between May 16, 2014 and August 31, 2016 with a BLL at or above 10.0 mcg/dL; **or** tested between May 16, 2014, and 90 days after the date of the Preliminary Approval Order, with measurements of in vivo lead quantification in an individual's bone at or above 10.0 ug/G. | **2z** | Blood or Bone tests: as described in required proofs for Category 1. |

| **CATEGORY 16** | | |
|---|---|---|
| Minor Teen, ages 12 through 17, lead level. | | |
| **Category Description** | **Monetary Awards** | **Required Proofs** |
| **Lead Level** | **1.5z** | |

| | | |
|---|---|---|
| Individuals ages 12 through 17 at first exposure who:<br><br>(1) For at least 21 days during any 30-day period between April 25, 2014 and July 31, 2016;<br><br>(2) Resided, dwelled, attended school or worked in Flint, or were otherwise exposed to Flint water; **and**<br><br>(3) Tested between May 16, 2014 and August 31, 2016 with a BLL at or between 5.0 and 9.9 mcg/dL; **or** tested between May 16, 2014, and 90 days after the date of the Preliminary Approval Order, with measurements of in vivo lead quantification in an individual's bone at or between 5.0 and 9.9 ug/G. | | <u>Blood or Bone tests</u>: as described in required proofs for Category 1. |

| **CATEGORY 17** | | |
|---|---|---|
| <u>Minor Teen, ages 12 through 17</u>, lead level, or cognitive deficit. | | |
| **Category Description** | **Monetary Awards** | **Required Proofs** |
| **Lead Level**<br>Individuals ages 12 through 17 at first exposure who:<br><br>(1) For at least 21 days during any 30-day period between April 25, 2014 and July 31, 2016; | z | <u>Blood or Bone tests</u>: as described in required proofs for Category 1.<br><br><u>Cognitive deficit</u>: Report required as described in Category Description. |

(2) Resided, dwelled, attended school, or worked in Flint, or were otherwise exposed to Flint water; **and**

(3) Tested between May 16, 2014 and August 31, 2016 with a BLL at or between 3.0 and 4.9 mcg/dL; **or** tested between May 16, 2014, and 90 days after the date of the Preliminary Approval Order, with measurements of in vivo lead quantification in an individual's bone at or between 3.0 and 4.9 ug/G.

**OR**

**Cognitive Deficit**
Individuals ages 12 through 17 at first exposure who:

(1) For at least 21 days during any 30-day period between April 25, 2014 and July 31, 2016;

(2) Resided, dwelled, or attended school or day care in Flint, or were otherwise exposed to Flint water; **and**

(3) Have a report documenting a full and individual evaluation dated after May 16, 2014, from a multidisciplinary evaluation team which shall include a board-certified pediatrician and neuropsychologist, and

| | | |
|---|---|---|
| which report is based upon a neurocognitive or neuropsychological assessment battery of clinical, scientifically validated tests, including the Cambridge Neuropsychological Test Automated Battery (CANTAB), determining that the individual has a lead-related cognitive impairment, caused after May 16, 2014, defined as: Cognitive impairment manifested during the individual's developmental period at ages 12 through 17, and who was exposed to Flint water during that period, as determined through testing and the demonstration of all of the following behavioral characteristics: (i) development at a rate of 1.0 standard deviation or more below the mean as determined through an assessment of intellectual functioning domain; (ii) scores approximately within the lowest six percentiles on a standardized test in reading and arithmetic (this requirement will not apply if the individual is not of an age, grade, or mental age appropriate for formal or standardized achievement tests); (iii) lack of normally accepted development primarily in the cognitive domain; (iv) impairment of adaptive behavior; and (v) impairment which adversely affects an individual's educational performance. The report determining that the individual has a cognitive impairment must be | | |

| | | |
|---|---|---|
| signed and verified as reliable and accurate by a PhD and/or M.D. qualified to do so in the appropriate field of study. The above-referenced CANTAB shall include cognitive end points from: the Reaction Time Test (RTI); the Spatial Memory Span Test (SSP); the Stockings of Cambridge Test of problem solving (SOC); and the Dimensional Shift Test (IED) of attentional control. | | |

| **CATEGORY 18** Minor Teen, ages 12 through 17, lead level | | |
|---|---|---|
| **Category Description** | **Monetary Awards** | **Required Proofs** |
| **Lead Level** Individuals ages 12 through 17 at first exposure who: (1) For at least 21 days during any 30-day period between April 25, 2014 and July 31, 2016; (2) Resided, dwelled, attended school, or worked in Flint, or were otherwise exposed to Flint water; **and** (3) Tested between May 16, 2014 and August 31, 2016 with a BLL at or between 0.1 and 2.9 mcg/dL; **or** tested between May 16, 2014, and 90 days after | **0.5z** | Blood or Bone tests: as described in required proofs for Category 1. |

| | | |
|---|---|---|
| the date of the Preliminary Approval Order, with measurements of in vivo lead quantification in an individual's bone at or between 0.1 and 2.9 ug/G. | | |

| **CATEGORY 19** Minor Teen, ages 12 through 17, residential water lead, or lead /galvanized steel service line. | | |
|---|---|---|
| **Category Description** | **Monetary Awards** | **Required Proofs** |
| **Residence with water lead level of 15 ppb or higher** Individuals ages 12 through 17 at first exposure who: (1) For at least 21 days during any 30-day period between April 25, 2014 and July 31, 2016; (2) Resided or dwelled in a Flint residence; **and** (3) Such Flint residence tested between May 16, 2014 and August 31, 2016 with a water lead level of 15 ppb or higher. **OR** **Residence with lead or galvanized steel service lines** Individuals ages 12 through 17 at first exposure who: | **0.2z** | Water lead level and LSL: as described in required proofs for Category 5. |

| | | |
|---|---|---|
| (1) For at least 21 days during any 30-day period between April 25, 2014 and July 31, 2016;<br><br>(2) Resided or dwelled in a Flint residence; **and**<br><br>(3) Such Flint residence had lead or galvanized steel service lines. | | |

**CATEGORY 20**
Minor Teen, ages 12 through 17, no blood or bone lead level.

| Category Description | Monetary Awards | Required Proofs |
|---|---|---|
| **No Blood or Bone Lead Level**<br>Individuals ages 12 through 17 at first exposure who:<br><br>(1) For at least 21 days during any 30-day period between April 25, 2014 and July 31, 2016;<br><br>(2) Resided, dwelled, attended school or worked in Flint, or were otherwise exposed to Flint water; **and**<br><br>(3) Have no blood or bone lead level tests. | 0.15z | No blood or bone lead level: Form verification declaring that the requirements are met, with basic documentation. |

| CATEGORY 21 | | |
|---|---|---|
| Minor Teen, ages 12 through 17, exposed to Flint water after July 31, 2016 | | |
| **Category Description** | **Monetary Awards** | **Required Proofs** |
| **Exposed to Flint water after July 31, 2016**<br>Individuals ages 12 through 17 at first exposure who:<br><br>(1) For at least 21 days during any 30-day period after July 31, 2016, and before the Execution Date of the Settlement Agreement;<br><br>(2) Resided, dwelled, attended school or worked in Flint, or were otherwise exposed to Flint water. | **0.1z** | Exposed to Flint water after July 31, 2016: Form verification declaring that the requirements are met, with basic documentation. |

## IV.   Adder Settlement Categories

**Monetary Awards Explanation**

- Monetary Award amounts for adult and women miscarriage Categories are stated as a factor of "AX" or in actual dollar amounts.

- The total of all adult and women miscarriage Categories will be allocated 15% of the FWC Qualified Settlement Fund as described in footnote 1.

- The actual dollar amount for AX will be determined by the Claims Administrator after processing all Claims (except for Future Minor Sub-Qualified Settlement Fund Claims), as AX is based in part upon the number of Claimants receiving Monetary Awards in each respective Category.

- While estimates of Monetary Award amounts based on AX may be provided before all Claims are actually processed by the Claims Administrator, they will only be estimates which are subject to a number of variables that cannot be determined until all Claims are processed. Therefore, the actual Monetary Awards could vary significantly in amount from prior estimates of such awards.

### CATEGORY 22
Adult, lead level.

| Category Description | Monetary Awards | Required Proofs |
|---|---|---|
| **Lead Level**<br>Individuals ages 18 and older at first exposure who:<br><br>(1) For at least 21 days during any 30-day period between April 25, 2014 and July 31, 2016;<br><br>(2) Resided, dwelled, attended school, or worked in Flint, or were otherwise exposed to Flint water; **and**<br><br>(3) Tested between May 16, 2014 and August 31, 2016 with a BLL at or above 10.0 mcg/dL; **or** tested between May 16, 2014, and 90 days after the date of the Preliminary Approval Order, with measurements of in vivo lead | **2AX** | Blood or Bone tests: as described in required proofs for Category 1. |

| quantification in an individual's bone at or above 10.0 ug/G. | | |
|---|---|---|
| **CATEGORY 23**<br>Adult, lead level, or serious personal injury. | | |
| **Category Description** | **Monetary Awards** | **Required Proofs** |
| **Lead Level**<br>Individuals ages 18 and older at first exposure who:<br><br>(1) For at least 21 days during any 30-day period between April 25, 2014 and July 31, 2016;<br><br>(2) Resided, dwelled, attended school or worked in Flint, or were otherwise exposed to Flint water; **and**<br><br>(3) Tested between May 16, 2014 and August 31, 2016 with a BLL at or between 5.0 and 9.9 mcg/dL; **or** tested between May 16, 2014, and 90 days after the date of the Preliminary Approval Order, with measurements of in vivo lead quantification in an individual's bone at or between 5.0 and 9.9 ug/G.<br><br>**OR** | **AX** | Blood or Bone tests: as described in required proofs for Category 1.<br><br>Serious Personal Injury Medical Records: Copy of medical records or report as described in Category Description. |

| | | |
|---|---|---|
| **<u>Serious Personal Injury</u>**<br>Individuals ages 18 and older at first exposure who:<br><br>(1) For at least 21 days during any 30-day period between April 25, 2014 and July 31, 2016;<br><br>(2) Resided, dwelled, attended school or worked in Flint, or were otherwise exposed to Flint water; **<u>and</u>**<br><br>(3) Have: severe hypertension, neuropathy, stroke, anemia, or renal insufficiency; <u>and</u> who were treated for such conditions by a board-certified physician, or a person supervised by such physician, appropriate for treating those conditions, between May 16, 2014 and July 31, 2016; <u>and</u> that is documented in medical records or a report by such physician or supervisee, or by another board-certified physician in the appropriate field, between May 16, 2014 and 90 days after the date of the Preliminary Approval Order, as being caused or exacerbated by that individual's exposure to Flint water between May 16, 2014 and July 31, 2016. | | |

| CATEGORY 24 | | |
|---|---|---|
| Adult, physical injury. | | |
| **Category Description** | **Monetary Awards** | **Required Proofs** |
| **Physical Injury**<br>Individuals ages 18 and older at first exposure who:<br><br>(1) For at least 21 days during any 30-day period between April 25, 2014 and July 31, 2016;<br><br>(2) Resided, dwelled, attended school or worked in Flint, or were otherwise exposed to Flint water; **and**<br><br>(3) Have: any physical injury treated by a board-certified physician, or a person supervised by such physician, appropriate for treating such injury, between May 16, 2014 and July 31, 2016; and that is documented in medical records or a report by such physician or supervisee, or by another board-certified physician in the appropriate field, between May 16, 2014 and 90 days after the date of the Preliminary Approval Order, as being caused or exacerbated by that individual's exposure to Flint water between May 16, 2014 and July 31, 2016. Examples of such physical injuries include, but are not limited to, skin rashes, skin lesions, hair | **0.5AX** | Medical Records: Copy of medical records or report as described in Category Description. |

| | | |
|---|---|---|
| loss, respiratory, pneumonia, and gastrointestinal conditions. | | |

<table>
<tr><td colspan="3" align="center"><strong><u>CATEGORY 25</u></strong><br><u>Adult</u>, exposure after July 31, 2016, with lead level or physical injury.</td></tr>
<tr><td align="center"><strong><u>Category Description</u></strong></td><td align="center"><strong><u>Monetary Awards</u></strong></td><td align="center"><strong><u>Required Proofs</u></strong></td></tr>
<tr><td>

<strong><u>Lead Level or Physical Injury</u></strong><br>
Individuals ages 18 and older at first exposure who:

(1) For at least 21 days during any 30-day period after July 31, 2016, and before the Execution Date of the Settlement Agreement;

(2) Resided, dwelled, attended school or worked in Flint, or were otherwise exposed to Flint water; <strong><u>and</u></strong>

(3) Have a BLL at or above 5 mcg/dL, or measurements of in vivo lead quantification in an individual's bone at or above 5 ug/G, and tested after July 31, 2016 and before the Execution Date of the Settlement Agreement; <strong><u>or</u></strong> have: any physical injury treated by a board-certified physician, or a person supervised by such physician, appropriate for treating such injury, after July 31, 2016 and before the Execution Date of the Settlement Agreement; <u>and</u> that is documented in

</td><td align="center"><strong><span style="color:blue">0.1AX</span></strong></td><td>

<u>Blood or Bone tests</u>: as described in required proofs for Category 1, but subject to date restrictions in this Category Description.

<u>Medical Records</u>: Copy of medical records or report as described in Category Description.

</td></tr>
</table>

| | | |
|---|---|---|
| medical records or a report by such physician or supervisee, or by another board-certified physician in the appropriate field, between July 31, 2016 and 90 days after the date of the Preliminary Approval Order, as being caused or exacerbated by that individual's exposure to Flint water after July 31, 2016 and before the Execution Date of the Settlement Agreement. Examples of such physical injuries include, but are not limited to, skin rashes, skin lesions, hair loss, respiratory, pneumonia, and gastrointestinal conditions. | | |

**CATEGORY 26**
Women Miscarriages

| Category Description | Monetary Awards | Required Proofs |
|---|---|---|
| **Miscarriages**<br>Women of any age who:<br><br>(1) For at least 21 days during any 30-day period between April 25, 2014 and July 31, 2016;<br><br>(2) Resided, dwelled, attended school or worked in Flint, or were otherwise exposed to Flint water; **and** | **1.1AX** | Contemporaneous Medical Records: Copy of medical records dated between May 16, 2014 and April 30, 2017, which includes an opinion from a board-certified physician in obstetrics and gynecology stating that the Claimant suffered from the claimed injury between May 16, 2014 and April 30, 2017.<br><br>Blood test: as described in required proofs for Category 1, but subject to date restrictions in this Category Description. |

| (3) Suffered a miscarriage any time between May 16, 2014 and April 30, 2017, with the mother's or fetus' cord BLL of 5 mcg/dL or higher. | | |
|---|---|---|
| **CATEGORY 27[4]**<br>Adult, Legionnaires'. | | |
| **Category Description** | **Monetary Awards** | **Required Proofs** |
| **Legionnaires' General (Category 27A)**<br>Individuals ages 18 and older at first exposure who:<br><br>(1) Between April 25, 2014 and December 31, 2018;<br><br>(2) Were exposed to Flint water; **and**<br><br>(3) Were diagnosed with Legionnaires' Disease during the time period April 25, 2014 through December 31, 2018, not causing death.<br><br>**Legionnaires' Death (Category 27B)**<br>Individuals ages 18 and older at first exposure who: | **Category 27A: 0.5AX**<br><br><br><br><br><br><br><br><br><br><br><br><br><br>**Category 27B[5]:**<br>Ages 49 and under: $1,500,000<br>Ages 50-59: $1,250,000 | Legionnaires' Contemporaneous Medical Records: Copy of medical records dated between April 25, 2014 and December 31, 2018, reflecting that Claimant was diagnosed with the claimed injury between April 25, 2014 and December 31, 2018, and in the case of death that such death was primarily or secondarily caused by Legionnaires', or that the death certificate indicates the primary or secondary cause of death was Legionnaires'. In the event that the Claims Administrator issues an Adverse Notice to a Claimant in this Category 27, the Claims Administrator will advise the Claimant, and may request an affidavit in the form attached to this grid to support a Reconsideration Request. |

[4] This description of Category 27 assumes that the McLaren Defendants will not exercise any rights under Articles XVIII (Walk-Away Provisions) or XVII (Rescission) of the Settlement Agreement. If the McLaren Defendants exercise such rights, then under Article XVII, the description here of Category 27 shall be superseded and replaced with Exhibit 18 to the Settlement Agreement.

[5] Monetary Awards under Settlement Category 27B are stated as gross dollar awards from which attorneys' fees and expenses owed by those Claimants will be deducted in an amount reviewed and approved by the Federal Court.

| | | |
|---|---|---|
| (1) Between April 25, 2014 and December 31, 2018;<br><br>(2) Were exposed to Flint water; **and**<br><br>(3) Were diagnosed with Legionnaires' Disease during the time period April 25, 2014 through December 31, 2018, causing death. | Ages 60-69: $1,000,000<br>Ages 70-79: $500,000<br>Ages 80 and over: $300,000 | |

## V.     Property Damage and Business Economic Loss Categories

**Residential Property Damage Category Monetary Awards Explanation**

- Only one award per owned or leased parcel of residential real property. No recovery shall exceed $1,000 per parcel of residential real property. If the owner or lessee of such parcel of property changed during the period of April 25, 2014 through July 31, 2016, and as a result there is more than one Claimant for such parcel, then one PX award will be split pro rata by all who were owners or lessees during the period April 25, 2014 through July 31, 2016.

- The Monetary Award amount for the Residential Property Damage Category is stated as "PX".

- The total PX Category will be allocated 3% of the FWC Qualified Settlement Fund as described in footnote 1.

- The actual dollar amount for PX will be determined by the Claims Administrator after processing all Claims (except for Future Minor Sub-Qualified Settlement Fund Claims), as PX is based in part upon the number of Claimants receiving Monetary Awards in this Category, subject to the cap that no recovery in this Category shall exceed $1,000 per parcel of residential real property.

- While estimates of Monetary Award amounts based on PX may be provided before all Claims are actually processed by the Claims Administrator, they will only be estimates which are subject to a number of variables that cannot be determined until

all Claims are processed. Therefore, the actual Monetary Awards could vary significantly in amount from prior estimates of such awards.

## CATEGORY 28
### Residential Property Damage

| Category Description | Monetary Awards | Required Proofs |
|---|---|---|
| **Owner of Residential/Residence, Lessee of Residential/Residence, Decrease in Residential Property Value, Harm to Pipes or Property in Residence**<br><br>All individuals who owned or who were the lessee of a parcel of residential real property in the City of Flint, and where that residential property received Flint water on or between April 25, 2014 and July 31, 2016. This Category does not include owners who also rented out or otherwise earned income from their residential real property, since Category 29 addresses that situation. | **PX** | Proof of Ownership or Lease: Copy of any document showing proof of residential real property ownership or of being a residential lessee in the City of Flint during the period of April 25, 2014 to July 31, 2016, as well as that the property was receiving Flint water, including, but not limited to, a water bill, deed, housing contract, mortgage statement, lease, property or income tax statement. Claim form will require identification of all owners, lessees, and other interested parties in the real property, so that the proper legal recipient can receive the award. |

**Business Property Damage Category Monetary Awards Explanation**

- Only one award per business, or parcel of real property. No recovery shall exceed $5,000 per business, or parcel of real property. If the owner of such parcel of real property changed during the period of April 25, 2014 through July 31, 2016, and

as a result there is more than one Claimant for such parcel, then one BX award will be split pro rata by all who were owners during the period April 25, 2014 through July 31, 2016.

- The Monetary Award amounts for the Business Property Damage and Business Economic Loss Categories are stated as "BX".

- The combined total of both BX Categories will be allocated 0.5% of the FWC Qualified Settlement Fund as described in footnote 1.

- The actual dollar amount for BX will be based upon each Claimant's submission of proof of their business damages, and will be determined by the Claims Administrator after processing all Claims (except for Future Minor Sub-Qualified Settlement Fund Claims), as BX may also be based in part upon the number of Claimants receiving Monetary Awards in the BX Categories, subject to the cap that no recovery in the BX Categories shall exceed $5,000 per business, or parcel of real property, as the case may be.

- If the total amount of valid claims in the BX Categories exceeds the allocated 0.5% of the FWC Qualified Settlement Fund as described in footnote 1, then the BX Categories will be paid out on a pro rata basis of that 0.5% allocation. However, in that event, if the average payout in the BX Categories is under $100 per Claimant, then the Claims Administrator will not pay any Monetary Awards under $100 in such BX Categories, and no Claimant shall be entitled to any such award under $100. Any Monetary Award in the BX Categories that was under $100 shall be treated as a value of zero. The Claims Administrator will then recalculate the Monetary Awards in the BX Categories without considering any such zero value awards.

- While estimates of Monetary Award amounts based on BX may be provided before all Claims are actually processed by the Claims Administrator, they will only be estimates which are subject to a number of variables that cannot be determined until all Claims are processed. Therefore, the actual Monetary Awards could vary significantly in amount from prior estimates of such awards.

## CATEGORY 29
### Business Property Damage

| Category Description | Monetary Awards | Required Proofs |
|---|---|---|
| **Business Property Damage** | **BX** | Proof of Business and Property Ownership: Copy of any document |

| | | |
|---|---|---|
| All nonfarm businesses that owned and earned income from real property in the City of Flint, and where such real property received Flint water, on or between April 25, 2014 and July 31, 2016. | | showing proof of business and real property ownership in the City of Flint, and such property receiving Flint water, during the period of April 25, 2014 through July 31, 2016, including, but not limited to, a water bill, deed, housing contract, mortgage statement, property or income tax statement, lease, tax registration, state filing, certificate of incorporation, or any document that the Claims Administrator deems sufficient. Claim form will require identification of all business owners and other interested parties in the real property, so that the proper legal recipient can receive the award.<br><br>Proof of Damages: Proof of damages shall be measured by loss of net profits year over year as reflected in tax filings. Claimants shall complete a Business Interruption Claim Form to be submitted as an attachment to the Claim Form. |

**Business Economic Loss Category Monetary Awards Explanation**

- Only one award per business. No recovery shall exceed $5,000 per business.

- The Monetary Award amounts for the Business Property Damage and Business Economic Loss Categories are stated as "BX".

- The combined total of both BX Categories will be allocated 0.5% of the FWC Qualified Settlement Fund as described in footnote 1.

- The actual dollar amount for BX will be based upon each Claimant's submission of proof of their business damages, and will be determined by the Claims Administrator after processing all Claims (except for Future Minor Sub-Qualified Settlement Fund Claims), as BX may also be based in part upon the number of Claimants receiving Monetary Awards in the BX Categories, subject to the cap that no recovery in the BX Categories shall exceed $5,000 per business, or parcel of real property, as the case may be.

- If the total amount of valid claims in the BX Categories exceeds the allocated 0.5% of the FWC Qualified Settlement Fund as described in footnote 1, then the BX Categories will be paid out on a pro rata basis of that 0.5% allocation. However, in that event, if the average payout in the BX Categories is under $100 per Claimant, then the Claims Administrator will not pay any Monetary Awards under $100 in such BX Categories, and no Claimant shall be entitled to any such award under $100. Any Monetary Award in the BX Categories that was under $100 shall be treated as a value of zero. The Claims Administrator will then recalculate the Monetary Awards in the BX Categories without considering any such zero value awards.

- While estimates of Monetary Award amounts based on BX may be provided before all Claims are actually processed by the Claims Administrator, they will only be estimates which are subject to a number of variables that cannot be determined until all Claims are processed. Therefore, the actual Monetary Awards could vary significantly in amount from prior estimates of such awards.

## CATEGORY 30
### Business Economic Loss

| Category Description | Monetary Awards | Required Proofs |
|---|---|---|
| **Business Economic Loss**<br>All nonfarm and non-real property businesses that operated in the City of Flint, and that received Flint water, on or between April 25, 2014 and July 31, 2016. | **BX** | Proof of Business Ownership: Copy of any document showing proof of business incorporation or organization, and business ownership operating in the City of Flint, and receiving Flint water, during the period of April 25, 2014 to July 31, 2016, including, but not limited to, a water bill, property or income tax statement, tax registration, state filing, certificate of |

| | | |
|---|---|---|
| | | incorporation, or any document that the Claims Administrator deems sufficient. Claim form will require identification of all business owners and other interested parties in the business, so that the proper legal recipient can receive the award. |
| | | Proof of Damages: Proof of damages shall be measured by loss of net profits year over year as reflected in tax filings. Claimants shall complete a Business Interruption Claim Form to be submitted as an attachment to the Claim Form. |

486240

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF MICHIGAN
SOUTHERN DIVISION

*In Re* Flint Water Cases

No. 5:16-cv-10444-JEL-MKM

HON. JUDITH E. LEVY

MAG. MONA K. MAJZOUB

# EXHIBIT 8.1

## AFFIDAVIT OF _____

I, _____, declare as follows:

I am over the age of eighteen, understand the obligations of an oath, and have personal knowledge of the facts stated in this affidavit. If called as a witness, I could and would testify competently hereto.

1.      I am a physician currently licensed to practice in _____.

2.      I am currently Board Certified in (Internal Medicine) (Infectious Disease) (Pulmonary Critical Care) (Forensic Pathology).

3.      In preparation for this affidavit, I reviewed a number of materials, including medical records of _____ (Claimant) dated between April 25, 2014 and December 31, 2018.

### Records Reviewed

| Name of Institution or Healthcare Provider | Date(s) of Service |
|---|---|
|  |  |
|  |  |
|  |  |

4.      Relying on the information obtained from the above-referenced medical records, as well as my education, training, professional experience and knowledge of the medical literature, I formulated the opinion to a reasonable degree of probability that _____ (Claimant), between April 25, 2014 and December 31, 2018:

   a.      Was exposed to Flint water; **and**
   b.      Contracted Legionnaires' disease, not causing death; **and**
   c.      Was eighteen (18) years of age or older at the time of the exposure that resulted in the infection.

I solemnly affirm under the penalties of perjury that the contents of the foregoing paper are true and correct, executed on this _____ day of _____, 2021 by _____ _____.

_____
(Signature)
_____, M.D.
(Name)
_____
(Location)

1

SUBSCRIBED AND SWORN TO
before me this _____ day of _____, 2021.

_____
Notary Public

**AFFIDAVIT OF** _____

I, _____, declare as follows:

I am over the age of eighteen, understand the obligations of an oath, and have personal knowledge of the facts stated in this affidavit. If called as a witness, I could and would testify competently hereto.

1.    I am a physician currently licensed to practice in the following states: _____.

2.    I am currently Board Certified in (Internal Medicine) (Infectious Disease) (Pulmonary Critical Care) (Forensic Pathology).

3.    In preparation for this affidavit, I reviewed a number of materials, including medical records of _____ (Claimant) dated between April 25, 2014 and December 31, 2018.

**Records Reviewed**

| Name of Institution or Healthcare Provider | Date(s) of Service |
|---|---|
|  |  |
|  |  |
|  |  |

4.    Relying on the information obtained from the above-referenced medical records, as well as my education, training, professional experience and knowledge of the medical literature, I formulated the opinion to a reasonable degree of probability that _____ (Claimant), between April 25, 2014 and December 31, 2018:

     a.    Was exposed to Flint water; **and**
     b.    Contracted Legionnaires' disease, causing death; **and**
     c.    Legionnaires' disease was a primary or secondary cause of death; **and**
     d.    Was eighteen (18) years of age or older at the time of the exposure that resulted in the infection.

I solemnly affirm under the penalties of perjury that the contents of the foregoing paper are true and correct, executed on this _____ day of _____, 2020 by _____ _____.

_____
(Signature)
_____, M.D.
(Name)
_____
(Location)

1

SUBSCRIBED AND SWORN TO
before me this _____ day of _____, 2020.

_____
Notary Public

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF MICHIGAN
SOUTHERN DIVISION

*In Re* Flint Water Cases

No. 5:16-cv-10444-JEL-MKM

HON. JUDITH E. LEVY

MAG. MONA K. MAJZOUB

# EXHIBIT 8.2

## Exhibit to Grid for Mathematical Adjustments to Maintain Relative Allocation Percentages in Footnote One of the Grid

The objective is to, if necessary, provide for an adjustment that uses the ultimate values of "X, Y, Z, AX, PX, and BX" in the grid, that will maintain the overall relative allocation relationships to the percentages listed in footnote one of the grid. This cannot be calculated with any reliability until the Claimants have submitted Claims and they have all been processed by the Claims Administrator.

At that time, the Claims Administrator will determine if any adjustment is ultimately needed to retain the relative allocation percentages in footnote one of the grid. If an adjustment is necessary, the Claims Administrator shall work with the parties and the Special Master to all agree on an appropriate adjustment. In that event, the parties will prepare a recommendation to the court for any adjustment to be approved. The parties are confident that if it becomes necessary to make any such adjustment, they will be able to agree upon one.

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF MICHIGAN
SOUTHERN DIVISION

*In Re* Flint Water Cases

No. 5:16-cv-10444-JEL-MKM

HON. JUDITH E. LEVY

MAG. MONA K. MAJZOUB

# EXHIBIT 8.3

**Exhibit**

**Calculation of Monetary Awards for Children Between 6 and 6 and a Half Years at First Exposure**

**(Example based on *Hypothetical* Claim Values for Categories 1 - 7)**

Children who were over six years old by six months or less at the time of first exposure to Flint water will have their awards calculated as a percentage of the award amounts for children six years old or under. This will be done by applying, for each month over six years old, a six percent reduction in the award amount that would be given to a child one month younger. For example, if a child who was 6 or younger would be paid $10,000, then a child who was six years and one month would be paid $10,000 minus $600 (6% of $10,000) for a total of $9,400, and a child who was six years and two months old would be paid $9,400 minus $564 (6% of $9.400) for a total of $8,836.

The following chart provides examples of how such awards for children between six and six months old at first exposure would be calculated based on hypothetical claim awards for those six and under. Note that the dollar amounts shown here are NOT actual award amounts, but are only provided as examples to demonstrate how awards will be calculated for children who were between six and six years and six months old at the time of first exposure.

| Category for 6 and Under | 6 and Under | 6 & 1mo | 6 & 2mo | 6 & 3mo | 6 & 4mo | 6 & 5mo | 6 & 6mo |
|---|---|---|---|---|---|---|---|
| **Category 1** | **$20,000** | $18,800 | $17,672 | $16,612 | $15,615 | $14,678 | $13,797 |
| **Category 2** | **$15,000** | $14,100 | $13,254 | $12,459 | $11,711 | $11,009 | $10,348 |
| **Category 3** | **$10,000** | $9,400 | $8,836 | $8,306 | $7,807 | $7,339 | $6,899 |
| **Category 4** | **$5,000** | $4,700 | $4,418 | $4,153 | $3,904 | $3,670 | $3,449 |
| **Category 5** | **$2,000** | $1,880 | $1,767 | $1,661 | $1,561 | $1,468 | $1,380 |
| **Category 6** | **$1,500** | $1,410 | $1,325 | $1,246 | $1,171 | $1,101 | $1,035 |
| **Category 7** | **$1,000** | $940 | $884 | $831 | $781 | $734 | $690 |

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF MICHIGAN
SOUTHERN DIVISION

*In Re* Flint Water Cases

No. 5:16-cv-10444-JEL-MKM

HON. JUDITH E. LEVY

MAG. MONA K. MAJZOUB

# EXHIBIT 9

## Schedule of Payments by State Defendants

| Year | FYE 9/30 | Annual Appropriation |
|------|----------|---------------------:|
| 1 | 2022 | $35,000,000 |
| 2 | 2023 | 35,000,000 |
| 3 | 2024 | 35,000,000 |
| 4 | 2025 | 35,000,000 |
| 5 | 2026 | 35,000,000 |
| 6 | 2027 | 35,000,000 |
| 7 | 2028 | 35,000,000 |
| 8 | 2029 | 35,000,000 |
| 9 | 2030 | 35,000,000 |
| 10 | 2031 | 35,000,000 |
| 11 | 2032 | 35,000,000 |
| 12 | 2033 | 35,000,000 |
| 13 | 2034 | 35,000,000 |
| 14 | 2035 | 35,000,000 |
| 15 | 2036 | 35,000,000 |
| 16 | 2037 | 35,000,000 |
| 17 | 2038 | 35,000,000 |
| 18 | 2039 | 35,000,000 |
| 19 | 2040 | 35,000,000 |
| 20 | 2041 | 35,000,000 |
| 21 | 2042 | 35,000,000 |
| 22 | 2043 | 35,000,000 |
| 23 | 2044 | 35,000,000 |
| 24 | 2045 | 35,000,000 |
| 25 | 2046 | 35,000,000 |
| 26 | 2047 | 35,000,000 |
| 27 | 2048 | 35,000,000 |
| 28 | 2049 | 35,000,000 |
| 29 | 2050 | 35,000,000 |
| 30 | 2051 | 35,000,000 |
| | **TOTAL** | $ 1,050,000,000 |

*In Re* Flint Water Cases                    No. 5:16-cv-10444-JEL-MKM

HON. JUDITH E. LEVY

MAG. MONA K. MAJZOUB

# EXHIBIT 10

# FWC Lien Disclosure Form

## I.     INSTRUCTIONS

If you wish to participate in the Flint Water Settlement Program and be potentially eligible for an award in the Program, you **MUST** complete and submit this Lien Disclosure Form under Section 15.2 of the Flint Water Settlement Agreement as part of the Claim Package on or before <mark>insert deadline</mark>.  Review and complete all information contained therein to the best of your ability.  Incomplete or illegible information may result in delays in processing.  **Any information written in document margins or attached to this form as a supplement will be disregarded.**

## II.     CLAIMANT / INJURED PARTY INFORMATION

| | | | |
|---|---|---|---|
| **Injured Party Name** | First | M.I. | Last |
| **Injured Party Date of Birth** | _____/_____/_____ (month)  (day)    (year) | | |
| **Injured Party Social Security Number ("SSN")** *incorrect SSN's will cause delays in processing and award distribution. | | | |
| **Injured Party Gender (M or F)** | | | |

## III.     GOVERNMENTAL HEALTH PLAN INFORMATION

To comply with the settlement agreement and protocol established by the Lien Resolution Administrator ("LRA"), you must provide health plan information for all governmental health plans effective on the date of your ingestion or contact with water from the Flint Water Treatment Plant but only if:

1.  You were covered by a non-Medicare or non-Medicaid Government Plan

Health plans that the LRA may notify, include TRICARE; Veterans Affairs; and Indian Health Services.  The only health plan information you do **not** need to provide here is for Medicare Parts A and B and Medicaid because the LRA must verify that information directly with those agencies.  If you had more than one health plan at the time of your injury/diagnosis, please indicate all applicable insurer information.  Under the Settlement Agreement, the State of Michigan has agreed not to pursue its right to reimbursement for any costs paid by the State of Michigan through only the State-funded portion of the Michigan Medicaid program.

***Please note that you must complete all requested information for this Section III to be considered valid.***

| | |
|---|---|
| **Were you covered at your date of ingestion or contact by a government health plan other than Medicare or Medicaid?** | Yes\_\_\_\_\_     No \_\_\_\_\_ |

| If you were enrolled in TRICARE or Veterans Affairs you must indicate: | Military Branch: | | | | | |
|---|---|---|---|---|---|---|
| | Plan Sponsor Name: | First | | | M.I. | Last |
| If claimant is a military dependent, indicate: | Plan Sponsor Date of Birth: | _____/ _____/ _____ (month) (day) (year) | | | | |
| | Plan Sponsor Last 4 digits of SSN: | XXX-XX- | | | | |
| If you received treatment covered by the Veterans Administration, you must indicate Hospital or Health Facility Where Treated: | Hospital or Facility Name | | | | | |
| | Street | | | | | |
| | City | | | State | Zip | Country |
| If you received treatment through Indian Health Service (IHS), you must provide Tribal Affiliation and City/State Where Treated: | Tribal Affiliation | | City | | | State |

| IV.     PRIVATE AND MEDICARE PART C LIEN RESOLUTION |
|---|

The LRA may administer several Private Lien Resolution Programs ("PLRPs") with private health insurance plan representatives to identify and resolve private health insurance liens, including those with Medicare Part C liens, private insurance plans and employer sponsored self-funded ERISA plans. All Flint Water settling claimants are automatically enrolled in the PLRPs.

The PLRP terms are currently being negotiated but are historically advantageous for the vast majority of claimants in mass tort settlements like Flint Water because the programs offer pre-negotiated discounts on lien amounts, (after the LRA's audit review for injury-related claims) and caps on reimbursement amounts in high medical claim situations. The programs also provide specified timelines for resolution. And finally, the PLRPs can only assert liens where the law permits.

**The PLRPs already take state laws into account.**

1. The Common Fund Doctrine: reductions for attorney's fees and costs are factored into the applicable automatic lien reduction percentage.
2. The Made Whole doctrine: Some states contain laws dictating that a claimant does not have a lien obligation until they have been fully compensated, or "made whole," by their award. The determination of whether a claimant has been made whole is made under a fact-specific determination by a Judge or Jury. This legal concept is already factored into the lien cap terms.

If you had more than one health plan at the time of your ingestion or contact with Flint Water, please indicate all applicable plan names.  Be certain to provide **_complete_** health plan names.  For example, do not just indicate "Blue Cross."  Indicate which Blue Cross, for example, "Blue Cross of Michigan."

| | |
|---|---|
| **Complete Health Plan Name:** | |
| **Health Plan ID:** | |
| **Health Plan Type: (Group Health or Medicare Part C or Government)** | |
| **If you selected Group Health, Provide Employer Name:** | |
| **Have you ever received a notice from your health insurance plan, or from a health care provider, of a medical lien related to your Flint Water related injuries?** | *Yes_____      No _____<br><br>** If YES, please e-mail that notice to liennoticesubmission@archersystems.com |

| | |
|---|---|
| **By signing below, I acknowledge and agree to the lien provisions in Article XV of the Flint Water Settlement Agreement.** | |
| **Signature** | |
| **Date** | |

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF MICHIGAN
SOUTHERN DIVISION

*In Re* Flint Water Cases

No. 5:16-cv-10444-JEL-MKM

HON. JUDITH E. LEVY

MAG. MONA K. MAJZOUB

# EXHIBIT 11

STATE OF MICHIGAN
IN THE COURT OF CLAIMS

IN RE:  FLINT WATER LITIGATION

No. _____
Judge Christopher M. Murray

_____/

## <u>CASE MANAGEMENT ORDER</u>

This Case Management Order ("CMO") shall apply to all plaintiffs with cases pending as of [*Date of Final Court Approval of Settlement*] and to all new plaintiffs filing cases after that date ("Plaintiff" or "Plaintiffs"), whose claims are related to Flint water and not released by the Settlement Agreement in this action entered into on November 16, 2020 ("Settlement Agreement").  Pursuant to the Michigan Court of Claims Act, MCL 600.6401 *et seq.*, the Michigan Court Rules ("MCR") cited in this CMO apply to such cases.  Pursuant to MCR 2.505, all such new cases filed in the Genesee County Circuit Court shall be assigned to the *In re:  Flint Water Litigation* pending before this Court and shall be subject to the terms of this CMO.  The requirements of this CMO are in addition to the requirements of the Court of Claims Act, MCL 600.6401 *et seq.*

1.     <u>Filing of Amended Complaints</u>.  Each Plaintiff with an existing case as of [*Date of Final Court Approval of Settlement*], shall file and serve on Defendants within ninety (90) days of that date an Amended Complaint satisfying the requirements of the MCR, the Court of Claims Act, MCL 600.6401 *et seq.*, and this CMO, if that Plaintiff's case is not dismissed with prejudice prior to this deadline

pursuant to the Settlement Agreement.  Plaintiff's counsel shall comply with MCR 1.109(E) when filing any such Amended Complaint.

2.  <u>Content of Complaints</u>.  A Plaintiff who files a new Complaint, or who amends their Complaint pursuant to Section 1 of this CMO, shall include in their new Complaint or Amended Complaint, in addition to the information required pursuant to the MCR, and the Court of Claims Act, MCL 600.6401 *et seq*., the detailed information identified in Section 5 (a), and (d) through (f) below.  A Plaintiff shall also identify the particular Defendant or Defendants that Plaintiff alleges are liable for her, his, or its alleged injury or damage connected to Flint water, and the particular factual and legal basis for such alleged liability specific to each particular Defendant that Plaintiff seeks to hold liable.

3.  <u>Completion of Fact Sheet</u>.  Each Plaintiff that files a new Complaint or an Amended Complaint shall subsequently serve upon the Defendants within thirty (30) days of that filing a completed copy of the Fact Sheet, attached hereto as Exhibit A, and a verified statement under oath setting forth the exact nature of the exposure to Flint water during the relevant time frames.

4.  <u>Requirement to Serve Case-Specific Expert Reports</u>.  Each Plaintiff alleging injury or damage (including each personal representative of an estate of any deceased person, or other proper representative for a minor or legally incapacitated individual) shall serve a case-specific expert report or reports executed by a qualified expert, under oath and subject to the penalties of perjury, stating that there: is a causal relationship between the individual Plaintiff's claimed injury or damage and

exposure to Flint water and the good faith basis for that opinion; and quantifying those claimed damages sustained by the Plaintiff, with specific calculations and evidence for each component of such damages (a "Case-Specific Expert Report"). Each Plaintiff shall serve a Case-Specific Expert Report on Defendants within sixty (60) days of filing a new Complaint or Amended Complaint in accordance with the MCR and the requirements of this CMO.

5.     <u>Contents of Case-Specific Expert Report</u>.   Each Case-Specific Expert Report shall, in addition to any other information required under the Michigan Court Rules or the Michigan Rules of Evidence, include the following information from a qualified expert in the relevant field:

a. *Plaintiff's Information*.  The Plaintiff's name and date of birth;

b. *Expert's Information*.   The name, professional address, and curriculum vitae of the physician or expert, including a list of all publications authored by the expert within the preceding ten (10) years, and the foundation for the expert's opinion in relation to his or her professional experience;

c. *Plaintiff's Records*.  All records reviewed by the expert in preparation of the Case-Specific Expert Report;

d. *Exposure Dates*.  The dates during which the Plaintiff alleges that he, she, it, or the Plaintiff's property was exposed to contaminated Flint water and copies of documents relied upon, if any, as evidence of such alleged exposure;

e. *Exposure Locations*.  The location(s) at which the Plaintiff alleges that he, she, it, or the Plaintiff's property was exposed to contaminated Flint water

and copies of documents relied upon, if any, as evidence of such alleged exposure.

f. *Plaintiff's Injury or Damage.* Whether the Plaintiff's records reviewed by the expert indicate that the Plaintiff suffered an injury or damage causally related to alleged exposure to contaminated Flint water and, if so: (i) the nature of the alleged injury or damage; (ii) the basis for the expert's opinion that the injury or damage was causally related to exposure to contaminated Flint water; and (iii) references to the particular record(s) relied upon as evidence of such alleged injury or damage;

g. *Opinion Regarding Causation Sworn to by Expert.* An opinion that there is in fact a causal relationship between the individual Plaintiff's claimed injury or damage and his, her, or its exposure or the exposure of Plaintiff's property to contaminated Flint water, prepared and sworn/affirmed to by a physician or other expert and subject to the penalties of perjury.

h. *Opinion Regarding Damages Sworn to by Expert.* An opinion quantifying the damages sustained by the Plaintiff due to his, her, or its exposure to contaminated Flint water, with specific calculations and evidence for each component of such damages, prepared and sworn/affirmed to by an expert and subject to the penalties of perjury.

6. <u>Responding to Complaints</u>. The time for Defendants to file a response to a new Complaint or Amended Complaint shall not begin to run until after the receipt by counsel for the Defendants of the Case-Specific Expert Report required

pursuant to this CMO (subject to the non-compliance and opportunity to cure provisions in Section 11 below), and after the claims process is concluded as described in Section 10 below, whichever is later.

7.  <u>Preservation Notice Requirement</u>.  Within thirty (30) days of filing a new Complaint or Amended Complaint, Plaintiffs shall notify the following individuals or entities, if applicable, by registered mail (with return receipt) (each a "Notice") that the individual or entity may have records relevant to the Plaintiff's claim in these cases and that any records relating to the Plaintiff must be preserved as directed herein, pending collection by the Plaintiff or Defendant:

      a.  All pharmacies that dispensed any medications to the Plaintiff for the period from three years prior to the date of the first diagnosis of the alleged injury to the present;

      b.  For the period of three years prior to the date of the first diagnosis of the alleged injury to the present:

           i.  Plaintiff's primary care physician(s);

          ii.  Any healthcare provider(s) who treated Plaintiff for the alleged injury; and

        iii.  Any hospital(s) that treated Plaintiff for any reason.

A copy of this CMO shall be attached to the Notice sent pursuant to this Section and all copies of the Notice shall be preserved by Plaintiff for so long as the Claim remains pending in this proceeding.

8.    <u>List of Notices.</u>  Plaintiffs shall serve on Defendants within sixty (60) days of filing their Complaint or Amended Complaint a statement listing the names and addresses of all individuals or entities to which Notices were sent, along with copies of the Notices and a signed certification that the Notices were sent as required by this CMO.

9.    <u>Discovery Requirements.</u>  Within ninety (90) days of filing a new Complaint or an Amended Complaint, if applicable, Plaintiffs shall produce to Defendants the following documents and/or information:

a.  All pharmacy records regarding the dispensing of medications to the Plaintiff for the period from three years prior to the date of the first diagnosis of the alleged injury to the present;

b.  All medical records for the period of three years prior to the date of the first diagnosis of the alleged injury to the present for:

  i.  Plaintiff's primary care physician(s);

  ii.  Any hospital(s) that treated Plaintiff for any reason, and

  iii.  Any healthcare provider(s) who treated Plaintiff for the alleged injury.

c.  All results for any blood lead level tests performed on the Plaintiff;

d. All results for any water tests performed at a property where Plaintiff is alleging exposure to contaminated Flint water that caused injury or damage, and all evidence of such property being served by lead or galvanized steel service lines.

e. All academic records for any person who was a minor when allegedly exposed to contaminated Flint water.

f. All documents and information quantifying the damages sustained by the Plaintiff due to his, her, or its exposure to contaminated Flint water, with specific calculations and evidence for each component of such damages.

g. If any of the documents described in subparagraphs (a) through (f) do not exist, Plaintiff shall serve Defendants with a notice stating that fact and the reason, if known, why they do not exist.

10. <u>Claims Process Required with Accept/Reject Decision.</u> Each Plaintiff who files a new Complaint or an Amended Complaint shall submit within thirty (30) days of that filing a completed claims form to the settlement claims administrator, as if such Plaintiff was a Claimant participating in the settlement in accordance with the Settlement Agreement. If the claims administrator requires additional information in order to fully process the claim, such Plaintiff will provide that information to the best of their abilities. Such Plaintiff must then accept or reject the amount of the award resulting from such claim after it has been administered through the claims process described in the Settlement Agreement. Such Plaintiff

must accept or reject the amount of the award within 30 days of being notified of the amount, after all administrative appeals, if any. If such Plaintiff accepts the proposed award, the award shall be finalized and paid subject to the terms of the Settlement Agreement, and the Plaintiff's case dismissed with prejudice by the Court. If such Plaintiff rejects the proposed award, the Plaintiff may then and only then proceed to litigate such Plaintiff's case in Court.

11. <u>Dismissal of Plaintiffs Who Fail to Comply With This Order</u>.

a. *Notice of Non-Compliance and Opportunity to Cure*. If any Plaintiff fails to comply with any provision of this Order, Defendants shall provide Plaintiff written notice of such non-compliance ("Notice of Non-Compliance") specifying the non-compliance. Upon receipt of a Notice of Non-Compliance, Plaintiff shall have sixty (60) days to cure her, his, or its non-compliance specified in the Notice of Non-Compliance. During the period wherein non-compliance has not yet been cured, all litigation deadlines applicable to Defendants, including without limitation deadlines for discovery or to file and serve a pleading or motion responsive to Plaintiff's new Complaint or Amended Complaint, shall be held in abeyance.

b. *Failure to Cure*. If, after the passage of sixty (60) days of service of a Notice of Non-Compliance, a Plaintiff fails to cure her, his, or its non-compliance, upon application by the Defendants, the Plaintiff's claims, as well as any derivative claim(s), will be dismissed with prejudice pursuant to MCR 2.504(B) as against the Listed Defendants only.

8

c. *Extensions of Time*. The Court, on motion and for good cause shown, may order an extension of the time to comply with this Order.

12.    <u>Sanctions.</u> Any Plaintiff or counsel for that Plaintiff who submits false or misleading information, or otherwise attempts to satisfy the documentation requirements of this Order through any form of deception, dishonesty or fraud, may be subject to appropriate sanctions (including monetary sanctions and costs) and dismissal with prejudice pursuant to MCR 2.313.

SO ORDERED.

Dated: _____
Lansing, Michigan

_____
HON. CHRISTOPHER M. MURRAY
Judge, Court of Claims

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF MICHIGAN
SOUTHERN DIVISION

*In Re* Flint Water Cases

No. 5:16-cv-10444-JEL-MKM

HON. JUDITH E. LEVY

MAG. MONA K. MAJZOUB

# EXHIBIT 11.1

STATE OF MICHIGAN
CIRCUIT COURT FOR THE 7TH JUDICIAL CIRCUIT
GENESEE COUNTY

IN RE: FLINT WATER LITIGATION

No. 17-108646-NO
Judge Joseph J. Farah

‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾/

## **CASE MANAGEMENT ORDER**

This Case Management Order ("CMO") shall apply to all plaintiffs with cases pending as of [*Date of Final Court Approval of Settlement*] and to all new plaintiffs filing cases after that date ("Plaintiff" or "Plaintiffs"), whose claims are related to Flint water and not released by the Settlement Agreement in this action entered into on November 16, 2020 ("Settlement Agreement"). Pursuant to Rule 2.505 of the Michigan Court Rules ("MCR"), all such new cases filed in the Genesee County Circuit Court shall be assigned to the *In re: Flint Water Litigation* pending before this Court and shall be subject to the terms of this CMO.

1.   Filing of Amended Complaints. Each Plaintiff with an existing case as of [*Date of Final Court Approval of Settlement*], shall file and serve on Defendants within ninety (90) days of that date an Amended Complaint satisfying the requirements of the MCR and this CMO, if that Plaintiff's case is not dismissed with prejudice prior to this deadline pursuant to the Settlement Agreement. Plaintiff's counsel shall comply with MCR 1.109(E) when filing any such Amended Complaint.

2.  Content of Complaints.  A Plaintiff who files a new Complaint, or who amends their Complaint pursuant to Section 1 of this CMO, shall include in their new Complaint or Amended Complaint, in addition to the information required pursuant to the MCR, the detailed information identified in Section 5 (a), and (d) through (f) below.  A Plaintiff shall also identify the particular Defendant or Defendants that Plaintiff alleges are liable for her, his, or its alleged injury or damage connected to Flint water, and the particular factual and legal basis for such alleged liability specific to each particular Defendant that Plaintiff seeks to hold liable.

3.  Completion of Fact Sheet.  Each Plaintiff that files a new Complaint or an Amended Complaint shall subsequently serve upon the Defendants within thirty (30) days of that filing a completed copy of the Fact Sheet, attached hereto as Exhibit A, and a verified statement under oath setting forth the exact nature of the exposure to Flint water during the relevant time frames.

4.  Requirement to Serve Case-Specific Expert Reports.  Each Plaintiff alleging injury or damage (including each personal representative of an estate of any deceased person, or other proper representative for a minor or legally incapacitated individual) shall serve a case-specific expert report or reports executed by a qualified expert, under oath and subject to the penalties of perjury, stating that there: is a causal relationship between the individual Plaintiff's claimed injury or damage and exposure to Flint water and the good faith basis for that opinion; and quantifying those claimed damages sustained by the Plaintiff, with specific calculations and evidence for each component of such damages (a "Case-Specific Expert Report").  Each

Plaintiff shall serve a Case-Specific Expert Report on Defendants within sixty (60) days of filing a new Complaint or Amended Complaint in accordance with the MCR and the requirements of this CMO.

5. <u>Contents of Case-Specific Expert Report</u>. Each Case-Specific Expert Report shall, in addition to any other information required under the Michigan Court Rules or the Michigan Rules of Evidence, include the following information from a qualified expert in the relevant field:

a. *Plaintiff's Information.* The Plaintiff's name and date of birth;

b. *Expert's Information.* The name, professional address, and curriculum vitae of the physician or expert, including a list of all publications authored by the expert within the preceding ten (10) years, and the foundation for the expert's opinion in relation to his or her professional experience;

c. *Plaintiff's Records.* All records reviewed by the expert in preparation of the Case-Specific Expert Report;

d. *Exposure Dates.* The dates during which the Plaintiff alleges that he, she, it, or the Plaintiff's property was exposed to contaminated Flint water and copies of documents relied upon, if any, as evidence of such alleged exposure;

e. *Exposure Locations.* The location(s) at which the Plaintiff alleges that he, she, it, or the Plaintiff's property was exposed to contaminated Flint water and copies of documents relied upon, if any, as evidence of such alleged exposure.

f. *Plaintiff's Injury or Damage.* Whether the Plaintiff's records reviewed by the expert indicate that the Plaintiff suffered an injury or damage causally related to alleged exposure to contaminated Flint water and, if so: (i) the nature of the alleged injury or damage; (ii) the basis for the expert's opinion that the injury or damage was causally related to exposure to contaminated Flint water; and (iii) references to the particular record(s) relied upon as evidence of such alleged injury or damage;

g. *Opinion Regarding Causation Sworn to by Expert.* An opinion that there is in fact a causal relationship between the individual Plaintiff's claimed injury or damage and his, her, or its exposure or the exposure of Plaintiff's property to contaminated Flint water, prepared and sworn/affirmed to by a physician or other expert and subject to the penalties of perjury.

h. *Opinion Regarding Damages Sworn to by Expert.* An opinion quantifying the damages sustained by the Plaintiff due to his, her, or its exposure to contaminated Flint water, with specific calculations and evidence for each component of such damages, prepared and sworn/affirmed to by an expert and subject to the penalties of perjury.

6. <u>Responding to Complaints</u>. The time for Defendants to file a response to a new Complaint or Amended Complaint shall not begin to run until after the receipt by counsel for the Defendants of the Case-Specific Expert Report required pursuant to this CMO (subject to the non-compliance and opportunity to cure

provisions in Section 11 below), and after the claims process is concluded as described in Section 10 below, whichever is later.

7.    <u>Preservation Notice Requirement</u>.  Within thirty (30) days of filing a new Complaint or Amended Complaint, Plaintiffs shall notify the following individuals or entities, if applicable, by registered mail (with return receipt) (each a "Notice") that the individual or entity may have records relevant to the Plaintiff's claim in these cases and that any records relating to the Plaintiff must be preserved as directed herein, pending collection by the Plaintiff or Defendant:

    a.   All pharmacies that dispensed any medications to the Plaintiff for the period from three years prior to the date of the first diagnosis of the alleged injury to the present;

    b.   For the period of three years prior to the date of the first diagnosis of the alleged injury to the present:

        i.   Plaintiff's primary care physician(s);

       ii.   Any healthcare provider(s) who treated Plaintiff for the alleged injury; and

     iii.   Any hospital(s) that treated Plaintiff for any reason.

A copy of this CMO shall be attached to the Notice sent pursuant to this Section and all copies of the Notice shall be preserved by Plaintiff for so long as the Claim remains pending in this proceeding.

8.     <u>List of Notices.</u>  Plaintiffs shall serve on Defendants within sixty (60) days of filing their Complaint or Amended Complaint a statement listing the names and addresses of all individuals or entities to which Notices were sent, along with copies of the Notices and a signed certification that the Notices were sent as required by this CMO.

9.     <u>Discovery Requirements.</u>  Within ninety (90) days of filing a new Complaint or an Amended Complaint, if applicable, Plaintiffs shall produce to Defendants the following documents and/or information:

a.  All pharmacy records regarding the dispensing of medications to the Plaintiff for the period from three years prior to the date of the first diagnosis of the alleged injury to the present;

b.  All medical records for the period of three years prior to the date of the first diagnosis of the alleged injury to the present for:

    i.   Plaintiff's primary care physician(s);

    ii.  Any hospital(s) that treated Plaintiff for any reason, and

    iii. Any healthcare provider(s) who treated Plaintiff for the alleged injury.

c.  All results for any blood lead level tests performed on the Plaintiff;

d.  All results for any water tests performed at a property where Plaintiff is alleging exposure to contaminated Flint water that caused injury or damage, and all evidence of such property being served by lead or

galvanized steel service lines.

e. All academic records for any person who was a minor when allegedly exposed to contaminated Flint water.

f. All documents and information quantifying the damages sustained by the Plaintiff due to his, her, or its exposure to contaminated Flint water, with specific calculations and evidence for each component of such damages.

g. If any of the documents described in subparagraphs (a) through (f) do not exist, Plaintiff shall serve Defendants with a notice stating that fact and the reason, if known, why they do not exist.

10. <u>Claims Process Required with Accept/Reject Decision.</u> Each Plaintiff who files a new Complaint or an Amended Complaint shall submit within thirty (30) days of that filing a completed claims form to the settlement claims administrator, as if such Plaintiff was a Claimant participating in the settlement in accordance with the Settlement Agreement. If the claims administrator requires additional information in order to fully process the claim, such Plaintiff will provide that information to the best of their abilities. Such Plaintiff must then accept or reject the amount of the award resulting from such claim after it has been administered through the claims process described in the Settlement Agreement. Such Plaintiff must accept or reject the amount of the award within 30 days of being notified of the amount, after all administrative appeals, if any. If such Plaintiff accepts the proposed award, the award shall be finalized and paid subject to the terms of the Settlement

Agreement, and the Plaintiff's case dismissed with prejudice by the Court. If such Plaintiff rejects the proposed award, the Plaintiff may then and only then proceed to litigate such Plaintiff's case in Court.

11. <u>Dismissal of Plaintiffs Who Fail to Comply With This Order</u>.

a. *Notice of Non-Compliance and Opportunity to Cure.* If any Plaintiff fails to comply with any provision of this Order, Defendants shall provide Plaintiff written notice of such non-compliance ("Notice of Non-Compliance") specifying the non-compliance. Upon receipt of a Notice of Non-Compliance, Plaintiff shall have sixty (60) days to cure her, his, or its non-compliance specified in the Notice of Non-Compliance. During the period wherein non-compliance has not yet been cured, all litigation deadlines applicable to Defendants, including without limitation deadlines for discovery or to file and serve a pleading or motion responsive to Plaintiff's new Complaint or Amended Complaint, shall be held in abeyance.

b. *Failure to Cure.* If, after the passage of sixty (60) days of service of a Notice of Non-Compliance, a Plaintiff fails to cure her, his, or its non-compliance, upon application by the Defendants, the Plaintiff's claims, as well as any derivative claim(s), will be dismissed with prejudice pursuant to MCR 2.504(B) as against the Listed Defendants only.

c. *Extensions of Time.* The Court, on motion and for good cause shown, may order an extension of the time to comply with this Order.

12. <u>Sanctions.</u> Any Plaintiff or counsel for that Plaintiff who submits false

8

or misleading information, or otherwise attempts to satisfy the documentation requirements of this Order through any form of deception, dishonesty or fraud, may be subject to appropriate sanctions (including monetary sanctions and costs) and dismissal with prejudice pursuant to MCR 2.313.

SO ORDERED.

Dated: _____
Flint, Michigan

_____
HON. JOSEPH J. FARAH
Genesee County Circuit Court Judge

*In Re* Flint Water Cases                    No. 5:16-cv-10444-JEL-MKM

HON. JUDITH E. LEVY

MAG. MONA K. MAJZOUB

# EXHIBIT 11.2

**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF MICHIGAN**
**SOUTHERN DIVISION**

*In re* Flint Water Cases.

_____/

This Order Relates To:

ALL CASES

_____/

Judith E. Levy
United States District Judge
Case Number: 5:16-cv-10444

## CASE MANAGEMENT ORDER

This Case Management Order ("CMO") shall apply to all plaintiffs with cases pending as of [*Date of Final Court Approval of Settlement*] and to all new plaintiffs filing cases after that date ("Plaintiff" or "Plaintiffs"), whose claims are related to Flint water and not released by the Settlement Agreement in this action entered into on November 16, 2020 ("Settlement Agreement"). Pursuant to Federal Rule of Civil Procedure ("FRCP") 42, all such new cases filed in the Eastern District of Michigan shall be assigned to the *In re Flint Water Cases* Litigation pending before this Court and shall be subject to the terms of this CMO.

1.    Filing of Amended Complaints. Each Plaintiff with an existing case as of [*Date of Final Court Approval of Settlement*], shall file and serve on Defendants within ninety (90) days of that date an Amended Complaint satisfying the requirements of the FRCP and this CMO, if that Plaintiff's case is not dismissed with prejudice prior to this deadline pursuant to the Settlement Agreement. Plaintiff's counsel shall comply with Rule 11 of the FRCP when filing any such Amended Complaint.

2.     <u>Content of Complaints</u>.  A Plaintiff who files a new Complaint, or who amends their Complaint pursuant to Section 1 of this CMO, shall include in their new Complaint or Amended Complaint, in addition to the information required pursuant to the FRCP, the detailed information identified in Section 5 (a), and (d) through (f) below.  A Plaintiff shall also identify the particular Defendant or Defendants that Plaintiff alleges are liable for her, his, or its alleged injury or damage connected to Flint water, and the particular factual and legal basis for such alleged liability specific to each particular Defendant that Plaintiff seeks to hold liable.

3.     <u>Completion of Fact Sheet</u>.  Each Plaintiff that files a new Complaint or an Amended Complaint shall subsequently serve upon the Defendants within thirty (30) days of that filing a completed copy of the Fact Sheet, attached hereto as Exhibit A, and a verified statement under oath setting forth the exact nature of the exposure to Flint water during the relevant time frames.

4.     <u>Requirement to Serve Case-Specific Expert Reports</u>.  Each Plaintiff alleging injury or damage (including each personal representative of an estate of any deceased person, or other proper representative for a minor or legally incapacitated individual) shall serve a case-specific expert report or reports executed by a qualified expert, under oath and subject to the penalties of perjury, stating that there: is a causal relationship between the individual Plaintiff's claimed injury or damage and exposure to Flint water and the good faith basis for that opinion; and quantifying those claimed damages sustained by the Plaintiff, with specific calculations and evidence for each component of such damages (a "Case-Specific Expert Report"). Each

Plaintiff shall serve a Case-Specific Expert Report on Defendants within sixty (60) days of filing a new Complaint or Amended Complaint in accordance with the FRCP and the requirements of this CMO.

5.     <u>Contents of Case-Specific Expert Report</u>.     Each Case-Specific Expert Report shall, in addition to any other information required under the Federal Rules of Civil Procedure or the Federal Rules of Evidence, include the following information from a qualified expert in the relevant field:

a. *Plaintiff's Information.*  The Plaintiff's name and date of birth;

b. *Expert's Information.*  The name, professional address, and curriculum vitae of the physician or expert, including a list of all publications authored by the expert within the preceding ten (10) years, and the foundation for the expert's opinion in relation to his or her professional experience;

c. *Plaintiff's Records.*  All records reviewed by the expert in preparation of the Case-Specific Expert Report;

d. *Exposure Dates.*  The dates during which the Plaintiff alleges that he, she, it, or the Plaintiff's property was exposed to contaminated Flint water and copies of documents relied upon, if any, as evidence of such alleged exposure;

e. *Exposure Locations.*  The location(s) at which the Plaintiff alleges that he, she, it, or the Plaintiff's property was exposed to contaminated Flint water and copies of documents relied upon, if any, as evidence of such alleged exposure.

f. *Plaintiff's Injury or Damage.* Whether the Plaintiff's records reviewed by the expert indicate that the Plaintiff suffered an injury or damage causally related to alleged exposure to contaminated Flint water and, if so: (i) the nature of the alleged injury or damage; (ii) the basis for the expert's opinion that the injury or damage was causally related to exposure to contaminated Flint water; and (iii) references to the particular record(s) relied upon as evidence of such alleged injury or damage;

g. *Opinion Regarding Causation Sworn to by Expert.* An opinion that there is in fact a causal relationship between the individual Plaintiff's claimed injury or damage and his, her, or its exposure or the exposure of Plaintiff's property to contaminated Flint water, prepared and sworn/affirmed to by a physician or other expert and subject to the penalties of perjury.

h. *Opinion Regarding Damages Sworn to by Expert.* An opinion quantifying the damages sustained by the Plaintiff due to his, her, or its exposure to contaminated Flint water, with specific calculations and evidence for each component of such damages, prepared and sworn/affirmed to by an expert and subject to the penalties of perjury.

6. Responding to Complaints. The time for Defendants to file a response to a new Complaint or Amended Complaint shall not begin to run until after the receipt by counsel for the Defendants of the Case-Specific Expert Report required pursuant to this CMO (subject to the non-compliance and opportunity to cure

provisions in Section 11 below), and after the claims process is concluded as described in Section 10 below, whichever is later.

7. <u>Preservation Notice Requirement</u>. Within thirty (30) days of filing a new Complaint or Amended Complaint, Plaintiffs shall notify the following individuals or entities, if applicable, by registered mail (with return receipt) (each a "Notice") that the individual or entity may have records relevant to the Plaintiff's claim in these cases and that any records relating to the Plaintiff must be preserved as directed herein, pending collection by the Plaintiff or Defendant:

    a. All pharmacies that dispensed any medications to the Plaintiff for the period from three years prior to the date of the first diagnosis of the alleged injury to the present;

    b. For the period of three years prior to the date of the first diagnosis of the alleged injury to the present:

        i. Plaintiff's primary care physician(s);

        ii. Any healthcare provider(s) who treated Plaintiff for the alleged injury; and

        iii. Any hospital(s) that treated Plaintiff for any reason.

A copy of this CMO shall be attached to the Notice sent pursuant to this Section and all copies of the Notice shall be preserved by Plaintiff for so long as the Claim remains pending in this proceeding.

8. <u>List of Notices.</u> Plaintiffs shall serve on Defendants within sixty (60) days of filing their Complaint or Amended Complaint a statement listing the names

and addresses of all individuals or entities to which Notices were sent, along with copies of the Notices and a signed certification that the Notices were sent as required by this CMO.

9.    <u>Discovery Requirements</u>.   Within ninety (90) days of filing a new Complaint or an Amended Complaint, if applicable, Plaintiffs shall produce to Defendants the following documents and/or information:

a.  All pharmacy records regarding the dispensing of medications to the Plaintiff for the period from three years prior to the date of the first diagnosis of the alleged injury to the present;

b.  All medical records for the period of three years prior to the date of the first diagnosis of the alleged injury to the present for:

   i.  Plaintiff's primary care physician(s);

   ii.  Any hospital(s) that treated Plaintiff for any reason, and

   iii.  Any healthcare provider(s) who treated Plaintiff for the alleged injury.

c.  All results for any blood lead level tests performed on the Plaintiff;

d.  All results for any water tests performed at a property where Plaintiff is alleging exposure to contaminated Flint water that caused injury or damage, and all evidence of such property being served by lead or galvanized steel service lines.

e.  All academic records for any person who was a minor when allegedly

exposed to contaminated Flint water.

f.  All documents and information quantifying the damages sustained by the Plaintiff due to his, her, or its exposure to contaminated Flint water, with specific calculations and evidence for each component of such damages.

g.  If any of the documents described in subparagraphs (a) through (f) do not exist, Plaintiff shall serve Defendants with a notice stating that fact and the reason, if known, why they do not exist.

10.  <u>Claims Process Required with Accept/Reject Decision.</u>  Each Plaintiff who files a new Complaint or an Amended Complaint shall submit within thirty (30) days of that filing a completed claims form to the settlement claims administrator, as if such Plaintiff was a Claimant participating in the settlement in accordance with the Settlement Agreement.  If the claims administrator requires additional information in order to fully process the claim, such Plaintiff will provide that information to the best of their abilities.  Such Plaintiff must then accept or reject the amount of the award resulting from such claim after it has been administered through the claims process described in the Settlement Agreement.  Such Plaintiff must accept or reject the amount of the award within 30 days of being notified of the amount, after all administrative appeals, if any.  If such Plaintiff accepts the proposed award, the award shall be finalized and paid subject to the terms of the Settlement Agreement, and the Plaintiff's case dismissed with prejudice by the Court.  If such Plaintiff rejects the proposed award, the Plaintiff may then and only then proceed to

litigate such Plaintiff's case in Court.

11.   Dismissal of Plaintiffs Who Fail to Comply With This Order.

a. *Notice of Non-Compliance and Opportunity to Cure*.  If any Plaintiff fails to comply with any provision of this Order, Defendants shall provide Plaintiff written notice of such non-compliance ("Notice of Non-Compliance") specifying the non-compliance. Upon receipt of a Notice of Non-Compliance, Plaintiff shall have sixty (60) days to cure her, his, or its non-compliance specified in the Notice of Non-Compliance.  During the period wherein non-compliance has not yet been cured, all litigation deadlines applicable to Defendants, including without limitation deadlines for discovery or to file and serve a pleading or motion responsive to Plaintiff's new Complaint or Amended Complaint, shall be held in abeyance.

b. *Failure to Cure*.  If, after the passage of sixty (60) days of service of a Notice of Non-Compliance, a Plaintiff fails to cure her, his, or its non-compliance, upon application by the Defendants, the Plaintiff's claims, as well as any derivative claim(s), will be dismissed with prejudice pursuant to FRCP 41(b) as against the Listed Defendants only.

c. *Extensions of Time*.  The Court, on motion and for good cause shown, may order an extension of the time to comply with this Order.

12.   Sanctions.  Any Plaintiff or counsel for that Plaintiff who submits false or misleading information, or otherwise attempts to satisfy the documentation requirements of this Order through any form of deception, dishonesty or fraud, may

8

be subject to appropriate sanctions (including monetary sanctions and costs) and dismissal with prejudice pursuant to Federal rule of Civil Procedure 37.

SO ORDERED.

Dated: _____

Ann Arbor, Michigan

_____

JUDITH E. LEVY
United States District Judge

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF MICHIGAN
SOUTHERN DIVISION

*In Re* Flint Water Cases

No. 5:16-cv-10444-JEL-MKM

HON. JUDITH E. LEVY

MAG. MONA K. MAJZOUB

# EXHIBIT 11.3

## PLAINTIFF'S FACT SHEET

I.     <u>INSTRUCTIONS AND DEFINITIONS</u>

Please fill out a separate Fact Sheet for each person on whose behalf a claim is being made.  The purpose of this Fact Sheet is to obtain accurate information about basic facts that are relevant to claims arising out of the distribution of water from the City of Flint Water Supply during and after April of 2014.  In completing this Fact Sheet, you are under oath and must provide information that is true and correct to the best of your knowledge.  Information in the Fact Sheet may be used as evidence at the trial in this case.  If you cannot provide all of the details requested, please provide as much information as you can.  Please do not leave any blank answers.  Where appropriate, please indicated "none," "do not know," or "not applicable."  In addition, you must supplement your responses if you learn later that they are incomplete or incorrect in any material respect.

If you are making a claim for injuries or losses you claim that you yourself have suffered as a result of exposure to water during or after April of 2014, you must complete a Fact Sheet for yourself.  If you are making a claim on behalf of one or more children for injuries or losses you claim the children suffered as a result of exposure to water during or after April of 2014, then you must complete a separate Fact Sheet for each child on whose behalf you are making a claim.  If you are making a claim as the guardian or other representative of a person who is too disabled to make a claim on his or her own behalf, or if you are making a claim as the executor, administrator, or other representative of the estate of a person who has died, then you must complete a separate Fact Sheet for each such person.  If you are completing the Fact Sheet for someone other than yourself, please answer as completely as you can for that person. If you are completing a Fact Sheet on behalf of a business, please fill out Section II. 3, and complete the remainder of the form as to the business.

It may be that you do not have all the information you would need to give complete answers to some of the questions in this Fact Sheet.  If that is the case, you are still required to provide all of the information you do have, even though it is not complete.  It is also important to understand  that, in completing the Fact Sheet, you may not rely just on your memory if you have in your possession, or easily available to you, documents, reports, e-mails, text messages, voicemails, or other written or electronic information that you can consult in order to obtain the requested information.  Your answers to the questions in the Fact Sheet must be as complete and accurate as you can make them, even if answering requires you to devote time and effort to finding and reviewing written and electronic information available to you.  Also, please remember that you cannot object to the questions,

but must provide the information requested to the best of your ability.

Please note that information deemed to be confidential by a protective order agreed or to be agreed upon between Plaintiff and Defendant counsel and entered in this case (including your social security number) will be treated confidentially by the parties pursuant to the terms of the protective order.

Completed Fact Sheets should be forwarded to your attorney.  Please consult with your attorney as to the deadline for completion of the Fact Sheet.

In completing the Fact Sheet, please use the following definitions:

"Health care provider" means any doctor, physician's assistant, nurse practitioner, or other individual health care professional regardless of title; hospital, clinic, urgent care, ready care, community health or medical center, physician's office, infirmary, medical or diagnostic laboratory, or other facility that provides medical care or advice; and any pharmacy, x-ray department, radiology department, laboratory, physical therapist, occupational therapist, dentist, audiologist, ophthalmologist, psychiatrist, psychologist, or any other persons or entities involved in the care or treatment of you, or of the person for whom you are completing the Fact Sheet.

"Plumbing" means any service lines, piping, or other fixtures or appliances through which water from the City of Flint Water Supply is or was conveyed from the municipal water main to the water faucets, showers, toilets, etc. within a residence or other building.

## II.     QUESTIONNAIRE

**1.     CASE INFORMATION [to be completed by your attorney]**

     a.     CLAIMANT/PLAINTIFF NAME:

         _____

     b.     CASE NAME:

         _____

     d.     CASE NUMBER:

         _____

     e.     LAW FIRM:

         _____

     f.     TYPE OF ALLEGED INJURY/INJURIES OR DAMAGE (fill in all that apply to the plaintiff to whom this Fact Sheet applies):

_____CHILD PERSONAL INJURY

_____ADULT PERSONAL INJURY

_____PROPERTY DAMAGE/LOSS

_____REIMBURSEMENT FOR WATER BILLS PAID

_____DIMINUTION IN VALUE OF REAL ESTATE

_____ OTHER: _____


2.      **INFORMATION ABOUT PERSON COMPLETING THIS FACT SHEET**

a.      Full Name:

b.      Previous Names:

c.      Date of Birth:

d.      Place of Birth:

e.      Social Security Number:

f.      Male or Female:    ___Male            ___Female

g.      Present Residential Address:

_____
Street Address (including any apartment or unit number)

_____
City/ Town          State          Zip Code

h.      Dates at this Address:

i.      Other residential addresses since April 1, 2014 and dates at each (add sheets if necessary):

j.      Other residential addresses between January 1, 2004 and April 1, 2014, and dates as each (add sheets if necessary):

**3.**    <u>**INFORMATION ABOUT BUSINESS COMPLETING THIS FACT SHEET**</u>

a.      Name of Business:

b.      Taxpayer ID No.:

c.      Business Address:

d.      Dates at this Address:

          From           To

e.      Prior Addresses since April 2014:

          Street Address (including any apartment or unit number)

          City/ Town           State           Zip Code

f.      Dates at each  Address:

          From           To

**4.**      <u>**REPRESENTATION OF ANOTHER PERSON**</u>

***If you are completing this Fact Sheet for yourself or for your business, please skip to Section 5.***

If you are completing this Fact Sheet as a representative of someone else (i.e., on behalf of the estate of a deceased person, an incapacitated person, or a minor), please complete the following for them:

a.   Describe the capacity in which you are representing the individual or estate (e.g., parent, guardian, next friend, personal representative of estate):

_____

b.   If you were appointed as a representative by a court, state the following or attach a copy of the order appointing you:

The court which appointed you:

_____

The date of your appointment:

_____

c.   What is your relationship to the individual you represent?

_____

d.   If you represent a deceased person's estate, please state:

The date of the decedent's death:

_____

The address(es) at which the decedent lived from April 2014 to the date of death:

_____

e.   If you are making a claim regarding the death of a family member, please identify any and all family members, beneficiaries, heirs or next of kin, including their relationship to the decedent:

_____

f.   If you are completing this Fact Sheet as a representative, please provide the following information regarding the person for whom you are filling out the Fact Sheet:

i.   Full Name:

ii.   Previous Names:

iii.　　Date of Birth:

iv.　　Place of Birth:

v.　　Social Security Number:

vi.　　Male or Female:___Male 　_____Female

vii.　　Present Residential Address:

_____

　　　　Street Address (including any
　　　　apartment or unit number)

_____

　　　　City/ Town　　　　　State　　　Zip
　　　　Code

viii.　　Dates at this Address:

_____

　　　　From　　　　　　　To

ix.　　Separately List Prior Addresses since
　　　　April 2014:

_____

　　　　Street Address (including any apartment or
　　　　unit number)

_____

　　　　City/ Town　　　　　State　　　Zip Code

x.　　Dates at each  Address:

_____

　　　　From　　　　　　　To

**5.**　　**INFORMATION REGARDING WATER TESTING**

***All plaintiffs should complete this section.***

a.　For all addresses listed above where your residence (or, if you are filling this out on behalf of another  person, that other person) or your business was located during or after April of 2014, please provide the following information:

Address:

Was this property serviced before January 1, 2021, by water service lines that were made entirely or partially from lead?

YES_____NO_____ I DO NOT KNOW _____

Did this property have any lead plumbing within the residence or property (that is, plumbing through which water from the outside traveled to faucets, showers, bathtubs, dishwashers, water heaters, washing machines, etc.) before January 1, 2021?

YES_____ NO_____ I DO NOT KNOW _____

Were water samples collected from this address tested for lead, other metals, chemicals, or other contaminants since April 25, 2014?

YES_____NO_____ I DO NOT KNOW _____

If you answered yes to the preceding question, state to the best of your knowledge the date(s) when water lead testing was done, the person requesting the sampling/testing, the person taking the sample, the facility or laboratory which performed the testing and the test results:

Dates water sample was collected and tested:

_____

Name of person requesting sampling/testing:

_____

Name of person or company who collected sample:

_____

Facility/Lab or agency which performed test:

_____

Results:

_____

b.    Please attach copies of any water lead test results in your possession or control.

6.    **<u>CHILD PERSONAL INJURY CLAIMS</u>**

*Complete this section only if you allege personal injuries on behalf of a minor child.  In this section, "you" refers to the minor child.*

a.    Do you claim that you have been injured as a result of exposure to lead in water distributed by the City of Flint Water Supply at any time since April 25, 2014?

YES  _____        NO  _____

b.    If you answered yes, state to the best of your knowledge each date on which you have undergone testing for lead levels, identify who took the sample to be tested, type of testing (e.g. blood lead, bone mineral study, hair analysis, urinalysis, tooth analysis) and provide the reported results of the testing.

Date tested:

Type of Test (select one):    ____Intravenous ___Finger Prick _____Other

Results:

Facility/Lab:

If additional testing was done, please attach additional information.

c.    **Please attach copies of any lead test results in your possession or control**.

d.    In addition, if you have been told at any time by any health care provider that you have been injured as a result of lead in water distributed by the City of Flint Water Supply, please identify the health care provider, state what you were told to the best of your ability and provide the date you were told this. (Attach additional sheets as necessary, and attach copies of any statements by a health care provider made in writing).  If no health care provider has told you or the child that the child has been injured by lead in water distributed by the City of Flint, state "None."

e.   Do you claim that you have suffered from Legionnaire's Disease (Legionella) as a result of exposure to water distributed by the City of Flint Water Supply at any time since April 25, 2014?

YES _____   NO _____

f.   If you have been told by any health care provider at any time that you have suffered from Legionnaire's Disease (Legionella) at any time, please identify the health care provider(s), state exactly what you were told to the best of your ability, and provide the date(s) you were told this. (Attach additional sheets as necessary). If no health care provider has told you or the child that the child has suffered from Legionnaire's Disease or legionella infection as a result of exposure to water distributed by the City of Flint, state "None."

g.   Do you claim you have suffered from any other illness as a result of exposure to water distributed by the City of Flint Water Supply at any time since April 25, 2014?

YES: _____   NO: _____

h.   If you answered yes to the preceding question, please state what illness(es) you allege you have suffered as a result of exposure to water distributed by the City of Flint Water Supply.

i.   If you answered yes to section 6. g., please state whether you have been told by any health care provider that you have suffered from an illness which you believe was caused by exposure to water distributed by the City of Flint Water Supply at any time since April 25, 2014. If so, please identify the health care provider(s), state what you were told to the best of your ability and provide the date(s) you were told this. (Attach additional sheets as necessary). If no health care provider has told you or the child that the child has suffered from any one or more of the diseases you identified in answer to the subpart g as a result of exposure to water distributed by the City of Flint, state with respect to that illness "None."

j. **Please identify each of your health care providers (including doctors, nurse practitioners, dentists, and other health care professionals, institutions, hospitals, clinics, and urgent care facilities) from January 1, 2004 to the present and attach signed and dated authorizations for release of medical records directed to each of these health care providers.**

k. Are you currently enrolled in school?     ____Yes          ____No

l. What is the highest level of education that you have completed:

m. Please list any schools you have attended (elementary, middle, junior high or high schools, junior colleges, vocational schools, universities, institutes or seminaries):

    i.     _____
                Name of school

                _____
                Address

                _____
                Years of Attendance

                _____
                Degree or Certificate (if any) Received

    ii.    _____
                Name of school

                _____
                Address

                _____
                Years of Attendance

_____
Degree or Certificate (if any) Received

iii.     _____
Name of school

_____
Address

_____
Years of Attendance

_____
Degree or Certificate (if any) Received

*Please attach any additional information, including copies of any degrees or certificates.*

n.    **Attach signed and dated authorizations for release of education and academic records directed to each school attended using the attached form.**

o.    Have you applied for or received social security disability benefits at any time since April 25, 2014?

    YES:_____    NO:_____

p.    If so, state the date when you submitted an application for social security disability benefits and the dates, if any, for which such benefits were received:

    _____
    Date Application Was Submitted

    _____
    Dates For Which Benefits Received

q.    **If applicable, please attach a signed and dated authorization for release of social security disability records using the attached form.**

r.      Are you claiming lost wages as a result of exposure to water distributed by the City of Flint Water Supply at any time since April 25, 2014?

YES  _____      NO  _____

s.      If yes, please describe the lost wages suffered by you, and identify each employer, state the relevant time period and estimate of the amount of your lost wages?

t.      **If applicable, please attach signed and dated authorizations for the release of employment records directed to each employer as to whom you claim lost wages.**

u.      Please provide for each of your health insurers since January 1, 2004 (attach additional sheets if necessary):

i.      Name of Insurer

ii.     Dates You Had Coverage with this Insurer

iii.    Name of Insurer

iv.     Dates You Had Coverage with this Insurer

v.      **Please attach signed and dated authorizations for the release of records from all health insurers identified in your response to question 6. u. using the attached form.**

7.      **ADULT PERSONAL INJURY CLAIMS**

*Complete this section only if you have filed (or are representing an adult who has filed) a claim for personal injuries. In this section, "you" means either you or an adult claimant whom you represent.*

a.      Do you claim that you have been injured as a result of exposure to lead in water distributed by the City of Flint Water Supply at any time since April 25, 2014?

YES _____          NO _____

b.     If you answered yes, state to the best of your knowledge each date
       on which you have undergone lead level testing (e.g. blood lead
       testing, bone mineral study, hair analysis, urinalysis, tooth
       analysis), identify who took the sample to be tested and provide
       the reported results of the testing.

       Date tested:

       Type of Test (select one):  ___Intravenous  __Finger Prick
       _____Other

       Results:

       Facility/Lab:

       If additional testing was done, please attach additional information.

c.     **Please attach copies of any lead test results in your possession
       or control**.

d.     In addition, if you have been told at any time by any health care
       provider that you have been injured as a result of lead in water
       distributed by the City of Flint Water Supply, please identify the
       health care provider, state exactly what you were told to the best of
       your ability and provide the date you were told this.  (Attach
       additional sheets as necessary, and attach copies of any statements
       by a health care provider made in writing).  If no health care
       provider has told you that you have been injured by lead in water
       distributed by the City of Flint, state "None."

e.     Do you claim that you have suffered from Legionnaire's Disease
       (Legionella) as a result of exposure to water distributed by the City
       of Flint Water Supply at any time since April 25, 2014?

       YES _____          NO _____

f.     If you have been told by any health care provider at any time that
       you have suffered from Legionnaire's Disease (Legionella) at any
       time, please identify the health care provider(s), state exactly what

13

you were told to the best of your ability, and provide the date(s) you were told this.  (Attach additional sheets as necessary).  If no health care provider has told you or the adult on whose behalf you are completing this form that you or they suffered from Legionnaire's Disease or legionella infection as a result of exposure to water distributed by the City of Flint, state "None."

g.      Do you claim you have suffered from any other illness as a result of exposure to water distributed by the City of Flint Water Supply at any time since April 25, 2014?

        YES: _____NO:      _____

h.      If you answered yes to the preceding question, please state what illness you allege you have suffered as a result of exposure to water distributed by the City of Flint Water Supply.

i.      If you answered yes to section 7. g., please state whether you have been told by any health care provider that you have suffered from an illness which you believe was caused by exposure to water distributed by the City of Flint Water Supply at any time since April 25, 2014.  If so, please identify the health care provider(s), state exactly what you were told to the best of your ability and provide the date(s) you were told this.  (Attach additional sheets as necessary).  If no health care provider has told you or the adult on whose behalf you are completing this form that you or they suffered from any one or more of the illnesses you identified in answer to section 7.g. as a result of exposure to water distributed by the City of Flint, state "None."

j.      **Please identify each of your health care providers from January 1, 2004 to the present and attach signed and dated authorizations for release of medical records directed to each of these health care providers.**

k.      Are you currently enrolled in school?      ____Yes          ____No

l.      What is the highest level of education that you have completed?

m.   Please list any schools you have attended (elementary, middle, junior high or high schools, junior colleges, vocational schools, universities, institutes or seminaries):

i.    _____
      Name of school

      _____
      Address

      _____
      Years of Attendance

      _____
      Degree or Certificate (if any) Received

ii.   _____
      Name of school

      _____
      Address

      _____
      Years of Attendance

      _____
      Degree or Certificate (if any) Received

iii.  _____
      Name of school

      _____
      Address

      _____
      Years of Attendance

      _____
      Degree or Certificate (if any) Received

*Please attach any additional information, including copies of any degrees or certificates.*

n.   **Attach signed and dated authorizations for release of education records directed to each school attended using the attached form.**

o. Have you applied for or received social security disability benefits at any time since April 25, 2014?

YES:_____ NO:_____

p. If so, state the date when you submitted an application for social security disability benefits and the dates, if any, for which such benefits were received:

_____
Date Application Was Submitted

_____
Dates for Which Benefits Received

q. **If applicable, please attach a signed and dated authorization for release of social security disability records using the attached form.**

r. Are you claiming lost wages as a result of exposure to water distributed by the City of Flint Water Supply at any time since April 25, 2014?

YES _____ NO _____

s. If yes, please describe the lost wages suffered by you, and identify each employer, state the relevant time period and estimate of the amount of your lost wages?

Names and Addresses of Employers:

_____

Dates of Employment at each Employer:
_____

t. **If applicable, please attach signed and dated authorizations for the release of employment records directed to each employer as to whom you claim lost wages.**

u.    Please provide for each of your health insurers since January 1, 2004 (attach additional sheets if necessary):

      i.    Name of Insurer

      ii.    Dates You Had Coverage with this Insurer

      iii.    Name of Insurer

      iv.    Dates You Had Coverage with this Insurer

**v.    Please attach signed and dated authorizations for the release of records from all health insurers identified in your response to question 7. u. using the attached form.**

8.    <u>**PROPERTY DAMAGE/LOSS CLAIMS**</u>

*Complete this section only if:  (1) you own or lease or have owned or leased a property or residence since April 25, 2014, or (2) the person on whose behalf you are executing this fact sheet owns or leases or has owned or leased a property or residence since April 25, 2014; and (3) you allege on behalf of yourself or another person damage to real estate, personal property, or associated plumbing as a result of the distribution of water from the City of Flint Water Supply to that property or residence since April 25, 2014, and/or a related loss of income or value.*

a.    Please provide the address of each piece of real estate or a description of the personal property where you claim you have suffered such damage, state the dates of ownership of the property by you, and describe the nature of the damage:

b.    State, with respect to each piece of real or personal property you have described in answer to subpart a., the date on which you or the person on whose behalf you are completing this Fact Sheet purchased or otherwise acquired an ownership interest in the property:

c.    State, with respect to each piece of real or personal property you have described in answer to subpart a., the names and addresses of all other persons who had an ownership interest in the property at the time it was damaged:

d.     Do you or the person on whose behalf you are completing this Fact Sheet claim to have incurred expense to repair or replace damage caused by contaminated City of Flint water to real estate or personal property described in answer to subsection a?

YES _____ NO _____

e.     If you answered Yes to subpart d., state with respect to each piece of real estate or personal property that was damaged by contaminated City of Flint water the amount you or an insurer on your behalf paid to repair or replace the property:

f.     Do you claim to have suffered a loss of rental or other income as a result of the distribution of water from the City of Flint Water Supply since April 25, 2014?

YES _____     NO _____

g.     If you answered yes to the preceding question, state the address of each piece of real estate for which you claim to have lost rental or other income since April 25, 2014, and the net rental income produced by the property for each year between January 1, 2012 and January 1, 2021:

9.     **CLAIMS FOR DIMINUTION IN VALUE OF REAL ESTATE**

a.     Do you claim to have suffered a reduction or diminution of property value as a result of the distribution of water from the City of Flint Water Supply since April 25, 2014?

YES _____     NO _____

b.     If you answered yes to the preceding question, state the address of each piece of  real estate for which you claim to have suffered a reduction or loss of property value since April 25, 2014, the amount of such reduction, and the ownership interests since April 25, 2014 (include the names and addresses of any other co-owners):

c.     Do you claim to have incurred out of pocket costs (such as costs to repair or replace damaged property) as a result of the distribution of water from the City of Flint Water Supply since April 25, 2014?

               YES    ___                 NO  _____

d.     If you answered yes to the preceding question, state the address of each piece of real estate for which you claim to have incurred out of pocket costs since April 25, 2014, and state with particularity what those costs are:

**10.**    **<u>WATER BILL CLAIMS</u>**

***Please complete this section only if you allege on behalf of yourself or another person on whose behalf you are completing this Fact Sheet that you or they are entitled to reimbursement and/or other damages relating to the payment of water bills for water from the City of Flint Water Supply since April 25, 2014.***

a.     Please state the address of each property for which you seek reimbursement of water bills, and the total amount paid to the City of Flint from April 25, 2014 to January 1, 2021.

b.     Is the account referred to in 10a in your name? Yes_____ No __

c.     If not, please identify the person(s) in whose name the account was in with the corresponding dates, since April 25, 2014:

d.     Did you notify the City of Flint of concerns regarding the quality of the water provided to you? If so, please state when the notice occurred, who provided the notice, whether the notice was oral or written and provide any documents in your possession or control documenting such notice.

e.    Have you attempted to challenge or negotiate in any way your water bills with the City of Flint's Water Department? If so, please describe what you have done to contest your water bills with the City.

f.    Have you, or the person on whose behalf you are completing this Fact Sheet, received any water credits or discounts from the City of Flint or the State of Michigan on water bills since April 25, 2014?

YES _____ NO _____ I DON'T KNOW AND CAN'T FIND OUT _____

g.    If you answered yes to subsection f., state the total dollar amount of the credits or discounts:

I understand that the information I have provided in this Plaintiff Fact Sheet will be used in relation to the lawsuit that has been filed on my behalf, or on behalf of the person for whom I have completed this Fact Sheet.

I declare under penalty of perjury under the laws of the State of Michigan and the United States of America that the foregoing information is true and correct to the best of my knowledge and belief.

Date: _____

_____
Name of Plaintiff

_____
Signature of Plaintiff

Or

Date: _____

_____
Name of Representative

_____
Signature of Representative

487580

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF MICHIGAN
SOUTHERN DIVISION

*In Re* Flint Water Cases

No. 5:16-cv-10444-JEL-MKM

HON. JUDITH E. LEVY

MAG. MONA K. MAJZOUB

# EXHIBIT 11.4

# CONSENT TO RELEASE OF ACADEMIC RECORDS

**To:** _____

(Name of academic institution or department that will be releasing the records)

This request for information of all educational records, is made with respect to the following student, who is referred to as "*Student*" in this Consent Form:

    **Name of Student:** _____

    **Date of Birth:** _____

    **Social Security No.:** _____

    **Student Identification Number:** _____

    **Address:** _____

Please provide information from the educational records of the Student to the following person:

_____

_____

_____

[Name and address of person to whom the educational records will be released, and, if appropriate, the relationship to the student (i.e., "parents" or "attorney"). This person is referred to as "*Recipient*" in this Consent Form.

The information to be released under this consent shall consist of ALL RECORDS.

The information is to be released for the purposes of a lawsuit.

I, Student, consent to release of the documents and information identified above to the Recipient, including the release of any and all information that is protected by the Federal Family Education Rights and Privacy Act of 1974, 20 U.S.C. § 1232g *et seq.* ("FERPA").  I waive any written notice of the release of such records that may be required by federal or state law.  A PHOTOCOPY OR FACSIMILE OF THIS DOCUMENT SHALL BE CONSIDERED VALID AS IF THE ORIGINAL WERE OFFERED.  I understand that this authorization will be effective until I revoke it in writing and deliver the revocation to the academic institution or department first listed above.

Dated: _____     Signature: _____

                                  Student: [name]_____

*In Re* Flint Water Cases

No. 5:16-cv-10444-JEL-MKM

HON. JUDITH E. LEVY

MAG. MONA K. MAJZOUB

# EXHIBIT 11.5

# CONSENT TO RELEASE OF EMPLOYMENT RECORDS

**To:** _____

_____
[Name and address of employer who will be releasing the records].  This entity/person is referred to as "Employer" in this Consent Form.

This request for information from the employment records, is made with respect to the following employee, who is referred to as "*Employee*" in this Consent Form:

     **Name of Employee:** _____

     **Date of Birth:** _____

     **Social Security No.:** _____

     **Address:** _____

     _____

Please provide information from the employment records of the Employee to the following person:

_____

_____
[Name and address of person to whom the employment records will be released].  This person is referred to as "*Recipient*" in this Consent Form.

I, Employee, consent to release of my complete personnel file and all of my employment records to the Recipient, including all disciplinary records, financial records, and medical records.  I waive any written notice of the release of such records that may be required by federal or state law.  I authorize Employer to release all of this information without liability for damage resulting from such release.  I understand that the information disclosed pursuant to this authorization may be subject to re-disclosure by the recipient and, to the extent applicable, no longer be protected by HIPAA.  I understand that this authorization will be effective until I revoke it in writing and deliver the revocation to Employer at the address listed above.

A PHOTOCOPY OR FACSIMILE OF THIS DOCUMENT SHALL BE CONSIDERED VALID AS IF THE ORIGINAL WERE OFFERED.

Dated: _____     Signature: _____

                                       Employee: [name]_____

*In Re* Flint Water Cases                    No. 5:16-cv-10444-JEL-MKM

                                             HON. JUDITH E. LEVY

                                             MAG. MONA K. MAJZOUB

# EXHIBIT 11.6

# AUTHORIZATION FOR RELEASE OF MEDICAL/PSYCHIATRIC RECORDS

Name of Medical Care Provider/Hospital:

Name of Patient:

Date of Birth:                                         Social Security No.:

I, _____, hereby authorize the Custodian of Records of the above referenced entity to release protected health information, including any and all information which may be requested regarding my past or present physical, emotional, or psychological condition, injuries, or disease, regarding which I have consulted you or received your services, including, but not limited to, the nature of any impairment, history, contributing factors, complications, prescriptions, x-rays, testing, notes, hospital records, medical or psychiatric records, behavioral medicine services records, including communications made by me to a social worker or psychologist, unredacted progress notes, period of disability, subjective symptoms, prognosis, statement of charges, alcohol and drug abuse records protected under the regulations in Title 42 Code of Federal Regulations, Part 2, any information regarding communicable diseases and infections as defined by MCL 333.5131, including venereal diseases, tuberculosis, HIV, AIDS, and ARC, and any further information which may be available to you. This authorization is made pursuant to HIPAA.

Disclosure is made to:

ATTORNEYS: _____

The purpose and need for disclosure is for all purposes allowable under the law. The information disclosed pursuant to this authorization may be subject to re-disclosure by the recipient and no longer be protected by HIPAA.

This authorization is for copying purposes only, and does not authorize *ex parte* communication.

This authorization is valid for the duration of the lawsuit, _____, _____ Court Case No. _____.

I may revoke this authorization in writing in accordance with the Privacy Notice of the medical care provider or hospital identified above.

A PHOTOCOPY OF THIS DOCUMENT SHALL BE CONSIDERED VALID AS IF THE ORIGINAL WERE OFFERED.


Dated: _____          _____
                                        [Patient Name]

*In Re* Flint Water Cases

No. 5:16-cv-10444-JEL-MKM

HON. JUDITH E. LEVY

MAG. MONA K. MAJZOUB

# EXHIBIT 11.7

# Consent for Release of Information

Form Approved
OMB No. 0960-0566

**Instructions for Using this Form**

Complete this form only if you want us to give information or records about you, a minor, or a legally incompetent adult, to an individual or group (for example, a doctor or an insurance company). If you are the natural or adoptive parent or legal guardian, acting on behalf of a minor child, you may complete this form to release only the minor's non-medical records. We may charge a fee for providing information unrelated to the administration of a program under the Social Security Act.

**NOTE:** Do not use this form to:

- Request the release of medical records on behalf of a minor child. Instead, visit your local Social Security office or call our toll-free number, 1-800-772-1213 (TTY-1-800-325-0778), or
- Request detailed information about your earnings or employment history. Instead, complete and mail form SSA-7050-F4. You can obtain form SSA-7050-F4 from your local Social Security office or online at www.ssa.gov/online/ssa-7050.pdf.

**How to Complete this Form**

We will not honor this form unless all required fields are completed. An asterisk (*) indicates a required field. Also, we will not honor blanket requests for "any and all records" or the "entire file." You must specify the information you are requesting and you must sign and date this form. We may charge a fee to release information for non-program purposes.

- Fill in your name, date of birth, and social security number or the name, date of birth, and social security number of the person to whom the requested information pertains.
- Fill in the name and address of the person or organization where you want us to send the requested information.
- Specify the reason you want us to release the information.
- Check the box next to the type(s) of information you want us to release including the date ranges, where applicable.
- For non-medical information, you, the parent or the legal guardian acting on behalf of a minor child or legally incompetent adult, must sign and date this form and provide a daytime phone number.
- If you are not the individual to whom the requested information pertains, state your relationship to that person. We may require proof of relationship.

## PRIVACY ACT STATEMENT

Section 205(a) of the Social Security Act, as amended, authorizes us to collect the information requested on this form. We will use the information you provide to respond to your request for access to the records we maintain about you or to process your request to release your records to a third party. You do not have to provide the requested information. Your response is voluntary; however, we cannot honor your request to release information or records about you to another person or organization without your consent. We rarely use the information provided on this form for any purpose other than to respond to requests for SSA records information. However, the Privacy Act (5 U.S.C. § 552a(b)) permits us to disclose the information you provide on this form in accordance with approved routine uses, which include but are not limited to the following:

1. To enable an agency or third party to assist Social Security in establishing rights to Social Security benefits and or coverage;
2. To make determinations for eligibility in similar health and income maintenance programs at the Federal, State, and local level;
3. To comply with Federal laws requiring the disclosure of the information from our records; and,
4. To facilitate statistical research, audit, or investigative activities necessary to assure the integrity of SSA programs.

We may also use the information you provide when we match records by computer. Computer matching programs compare our records with those of other Federal, State, or local government agencies. We use information from these matching programs to establish or verify a person's eligibility for Federally-funded or administered benefit programs and for repayment of incorrect payments or overpayments under these programs. Additional information regarding this form, routine uses of information, and other Social Security programs is available on our Internet website, www.socialsecurity.gov, or at your local Social Security office.

## PAPERWORK REDUCTION ACT STATEMENT

This information collection meets the requirements of 44 U.S.C. § 3507, as amended by section 2 of the Paperwork Reduction Act of 1995. You do not need to answer these questions unless we display a valid Office of Management and Budget control number. We estimate that it will take about 3 minutes to read the instructions, gather the facts, and answer the questions. **SEND OR BRING THE COMPLETED FORM TO YOUR LOCAL SOCIAL SECURITY OFFICE. You can find your local Social Security office through SSA's website at www.socialsecurity.gov. Offices are also listed under U.S. Government agencies in your telephone directory or you may call 1-800-772-1213 (TYY 1-800-325-0778).** You may send comments on our time estimate above to: SSA, 6401 Security Blvd., Baltimore, MD 21235-6401. ***Send only comments relating to our time estimate to this address, not the completed form.***

Social Security Administration

**Consent for Release of Information**

Form Approved
OMB No. 0960-0566

You must complete all required fields. We will not honor your request unless all required fields are completed. (*Signifies a required field. **Please complete these fields in case we need to contact you about the consent form).

**TO: Social Security Administration**

_____  _____  _____
      **\*My Full Name**                 **\*My Date of Birth**              **\*My Social Security Number**
                                  **(MM/DD/YYYY)**

I authorize the Social Security Administration to release information or records about me to:

**\*NAME OF PERSON OR ORGANIZATION:**      **\*ADDRESS OF PERSON OR ORGANIZATION:**

_____  _____

_____  _____

**\*I want this information released because:** _____
  We may charge a fee to release information for non-program purposes.

_____

_____

**\*Please release the following information selected from the list below:**
  **Check at least one box. We will not disclose records unless you include date ranges where applicable.**

1. ☐ Verification of Social Security Number
2. ☐ Current monthly Social Security benefit amount
3. ☐ Current monthly Supplemental Security Income payment amount
4. ☐ My benefit or payment amounts from date _____ to date _____
5. ☐ My Medicare entitlement from date _____ to date _____
6. ☐ Medical records from my claims folder(s) from date_____ to date_____

    If you want us to release a minor child's medical records, do not use this form. Instead, contact your local Social
    Security office.

7. ☐ Complete medical records from my claims folder(s)
8. ☐ Other record(s) from my file (We will not honor a request for "any and all records" or "the entire file." You must specify other records; e.g., consultative exams, award/denial notices, benefit applications, appeals, questionnaires, doctor reports, determinations.)

_____

_____

**I am the individual, to whom the requested information or record applies, or the parent or legal guardian of a minor, or the legal guardian of a legally incompetent adult. I declare under penalty of perjury (28 CFR § 16.41(d)(2004) that I have examined all the information on this form and it is true and correct to the best of my knowledge. I understand that anyone who knowingly or willfully seeking or obtaining access to records about another person under false pretenses is punishable by a fine of up to $5,000. I also understand that I must pay all applicable fees for requesting information for a non-program-related purpose.**

**\*Signature:** _____    **\*Date:** _____

**\*\*Address:** _____    **\*\*Daytime Phone:** _____

**Relationship (if not the subject of the record):** _____    **\*\*Daytime Phone:** _____

Witnesses must sign this form ONLY if the above signature is by mark (X). If signed by mark (X), two witnesses to the signing who know the signee must sign below and provide their full addresses. Please print the signee's name next to the mark (X) on the signature line above.

| 1.Signature of witness | 2.Signature of witness |
|---|---|
| Address(Number and street,City,State, and Zip Code) | Address(Number and street,City,State, and Zip Code) |

**Form SSA-3288** (11-2016) uf

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF MICHIGAN
SOUTHERN DIVISION

*In Re* Flint Water Cases

No. 5:16-cv-10444-JEL-MKM

HON. JUDITH E. LEVY

MAG. MONA K. MAJZOUB

# EXHIBIT 12

<u>Berezofsky March–April 2016</u>

16-200057-o
Melvin Abram
Wanda Burns
Demetrius Boaz
Deborah F. McReynolds
Aaron Williams II
Jacquelynn Younger
Stanley Adams
Ronald Thomas
Katie Slaughter
Robert Pattinson
Venita Gibson
Leonard Edwards
Subreena M. Ross
Sushila F. Mitchell
Edward Edelen
James R. Edelen
Palace Edelen
James F. Edelen III
Roy White
Alvern Millings
Frank WQ Commbe
Richard A. Zaras II
Richard A. Zaras III
Riley R. Zaras
Angel Schmidt
Gaye Michael
Azarea Spearman
Dorothy Anderson-Coleman
Alvis Allen
Carol Aul
Lisa Miller
Danny Darwiche
Autumn Hogan
Janet C. Drish
Carolyn Bell
Marilyn Brown
Denise Guy

Walter Jones
Michael Woodworth
Eddie R. Dalley
Virgie Dailey
Sindy Lee
Carlo Kinolt
David Thompson
Mattie Booker
Ocie Henderson
Jaylen Tyree Henderson
Aaron Malone
Vernia Malone
Mollie Hairston
Leonias Young
Warner Houston, Jr.
Elwood Walker

16-200058-o
Anthony Tippit
Richard O'Kelly
Marielle Johnson
Marchelle Johnson
Benita Smith
Christopher Moss
Kim Cross
Catherine Miller
Chris Miller
Jacqueline Hill
Sydney Branch
Scott Wynn
Katherine Wynn
Louise Mitchell
Damria Snell
Corey Love
Patricia Love
Passion Coook
Nevaeh Darisaw-Love
Jerrie Washington
Ryan Davis
Ashlei Barnard
Jhordiel Kemp
Betty Luster
Cornelius Campbell
Demetrius Moton, Sr.

Demetrius Moton, Jr.
Tyron Robertson
Rora Harris
Frantz Cherisca, II
Somauria Ramsey
Herbert Barbee, Jr.
Tracey Morris
Ray Keen Morris
Arrayana Morris
Raysharah Morris
Arayria Morris
Naraya Morris
Katrina Sharp
Julius Sharp
Jaron Sharp
Lonisha Parham
Alontae D. Parham
Diontae D. Parpam
Kennedi L. Parham
Camron D. Parham
Paul Carter
Daqouya Stinson
Daqori Stinson
Tyrell A. Morris, Sr.
Elijah Baker
Tyrell A. Morris, Jr.
Larosa E. Patrick
Estate of Lynn Williams
Derrick Carthan
Shalanda Robinson
Ashiya F. Redmond
India Redmond
Shontazhea Robinson
Excell Morris
Margot Morris
Jada Morris
Octavia Morris
Leana Morris
De'Andre Morris
Daniel J. Knight, Jr.
Alton Lewis
Crystal Lewis
Allen M. Keen
Amelia E. Centers

Terry Morgan
Lafayette White
Daniel Vandenberg
Rickey Jackson
Michael D. Stein
Casey F. Duncan
George Demps
Jennifer L. Walburn
Estate of James M. Malone, Sr.
Tarish N. Engram
Jaquese Adams
Jaquanh Adams
Jaynea Adams
Janiyha Adams
Donald M. Tucker
Cassandra M. Deloach
Keveonte D. Hall-Deloach
Jaiden D. Johnson
Mary L. DeLoach
Rosie M. Speights
Chester L. Bobbitt
Corrrina L. B. Morris
Sardalia Ingram
Carolene Sharp
Haddie T. Whitson
Haven S. Whitson
Hatoriyiah M. Whitson
Johnie B. Morris
Denise L. Morris
Tanisha Parham
David Clark
Clara Tillman-McFadden
Destiny McKee
Marecca McFadden
McRecco McFadden
David Mosley
Jo L. Franklin
Bobby Hatter
Edward Hatter
Doris L. Williams
Jamarious N. Blackman
Jamarious N. Blackman, Jr.
Michelle I. Mowery
Jerry D. Mowery

Mattesen R. Badour
Schuyler W. Badour
Dawson M. Harris
Zander A. Murray
Mayson J. Murray
Deborah Chapman-Marshall
Kimyatta Turner
Husain Carter, Sr.
Amiri Williams
Husain Carter, Jr.
Ricky Jordon
Orlando J. Gibson
Lashon Gibson
Aaron Williams
Denise Guy
Leonard Edward
Frederick S. Johnson
Elnora D. Coe
Timothy G. Jamison
Willie Ivory
Kenneth Prevo
Keilan Jones
Robert Giddings
John Muscat
Lugene Adams
Oliver Kindell
Justin Cochrane
Paul Owens
Thomas Banney
Jason A. Raby
Keith A. Burns
Wendell Moss
Patrick Hill
Stephanie Payne
Estate of Paul Washburn
Shontara Greene
Matthew D. Taylor
Theodus Smith
Manita G. Davis
Destiny N. Taylor
Orson N. Nowiski
Matthew D. Taylor
Estate of Harole Eugene Nunn
John H. Mosley

Betty M. Parks
Kennidy K. Parks
Mary Rains
Ellaine Gulacsik
Richard L. Hampton
Louie Hampton
Cedric T. Freeman
Michael Jones
Charles L. Miller
Lillie M. Miller
Timothy Robertson, Sr.
Rikki Stevenson
Anthony R. Stevenson, Sr.
DeQuawan Lay
Tia R. garland
Anthony R. Stevenson, Sr.
Loretta D. Arkwright
Gloria Naylor
Calvin Warford
Shelly Bannister
April Whitaker
Charlie Morris
Sharon Vinson
Danny Smith
Denise Martin
Tamia Peacock
Margaret M. Campbell
Troy L. Campbell
DeQuan Campbell
Michael Coleman
LaShonda Jones
May J. Chapman
Bobbie Rogers
John Chapman
Estate of Lula Atkins-Nelson
Dorothy Chapman
Harry Chapman
Sade Chapman
Tajuana Chapman
Helen Chapman
Damarius Chapman
Dionte Chapman
Elnora Carthan
Barbara Doggett

Raymond Bridges
Robert M. Colvin
Rhonda Williams
Erykah Williams
Hyweeda Hodges
Calvin W. Murray
Calvontay K. Murray
Calviontay C. Murray
Louis J. Gardner
James P. Dougherty
Lafeshia Turnipseed
Latonyia L. Tunipseed
Jerome M. Maddox
Minus Bradley
Weldon Sharp
DeMonta L. Amos
DeMonta L. Amos, Jr.
Malayah M. Jackson
Laquisha Thomas
John Chapman
Bobbie Rogers
Gary Wayne Lee

16-200062-o
Meleisa Betts
Barbara Davis
Elisa Kline
Mason Kline
Hazim Gulla
Ikhlas Gulla
Heidi Gulla
Holly Gulla
Heather Gulla

16-200063-o
Louis Gladney
Elizabeth Kindred
Fred Dudley
Joyce Dudley
Joyce Jeffries
Gay Sawyers
Bruce McKinley
Sharon Denise Magee
Brenda Holmes

Timothy Bell
Dina Broach
Jaylen Kyshon Mitchell
Sandra Diggs
Emma Lee Griffin
Charles Burrell
Mitchell Thomas
Tery Lee Gravelle
Gwendolyn Barnett
Bobby C. Gentry
Alfonza Taylor
Ella Taylor
Wayne M. Reed
Frederick Johnson
Levonne Dicks
Cleoria Monique-Renee Turner
Aaron T. Flood
Annie Flood
Archie McClain
Bernetta Mosley
Jessica Mosley
Adrian Alexander
Breylan Mosley
Amariona Alexander
Nyelin Mosley
Charles L. Bank
Thelma Rogers
Jessie Davis, Jr.
Lena Armstrong
Arther Armstrong
Tatyana Peacock
Sherry Joyo
Myra Windom
Myron Windom
Marcus Windom
Omariona Hawkins
Shamoriah Buggs
Felicia Joy
Jah'ceer Townsend
Ni'yonna Townsend
Delveion Henry
Yalonda Kindle
Ladetrice Vincent
Sharmaine Summers

Jayonna Keel
Jayla Keel
Janiyah Garner
Jamel Garner
Catherine McGriff
Esther Ross
Angela Ross
April Brown
DeAngelo Colon, II
Zameena Brown
Karla Mance
Eugene Adams
Richard A. Zaras
Kimberly Skues
Mary Anne Dobson
Charlie Dobson
Phillip Cluckey
Carey A. Cluckeyu
Jennifer Thompson
Serrita L. Harden
Elray Baker, Jr.
Amari Baker

16-200068-o
Shimika Taylor
Dominique Wright
Jaliyah Driver
Patricia Luckett
Cathy Luckett
Robert Vicker
DaShawn Vickers
Andreia Newman
Constance Miller
Corandis Jenkins
Jamal Jenkins
Rosie L White
Gerald Tobias
Stacey L. Tobias
Robert Lockett
Doris Walker
Janel Walker
Jalen Walker
William Newson
Estate of Willie Beatrice White

Peggy R. Richard
Joann Burks
Village Shores Property, Inc.
Charles Young, Jr.
Tommie James Lowery
Isaiah Aarone Lowery
Marcus Jonathan Lowery
Tommie James Lowery, Jr.
Joann Dnise Byrd
Kassie S. Johnson
Lauree Whitaker
Horace Dailey
Horace A. Jackson, Sr.
Bobby Haynes
Paul L. Montgomery

16-200066-o
Ben H. Marshall
Phillip Young
Olivia Inez Young
Dimitri J. Straham
Milton Straham, III
Alex W. Pace
Patty A. Pace
David Smith-Sanders
Monya Hill Hairston
Jasmin Hairston
Oscar Hairston
Estate of Symullia J. Neely
Jmarjorie Davis
Larry D. Sawyers
Denise Cooper-Sawyers
Jaquarius Sawyers
Courtney Sayers
Jaquanta Sawyers
Helen Holmes
Pearl Howell-Seward
Willie Seward
Demitri Straham
Christine O. Straham
Aiza Sanders
Mildred L. Gray
Terry Davis
Joshua Hicks

Annie M. Hicks
Oliver Kindell
Margaret Thompson
Tracy M. Lee
Keith Lewis
Rosy L. Wheeler
Tiara Wheeler
Devonte Wheeler
Adrienne Dudley
Ruth Dabner
Diamond C. Dailey
Ridge Williams
Denise Martin
Tamia Peacock
Latyanci Peacock
Ken Holmes
Darrell Davis
Regina Marshall
Viran Sanders
Anastasia Allen
Robbie Taylor
Aaron Watkins
Gay Johnson
Catherine Yearly
Paula Bloom
Lenora Thomas
Bernadette B. Williams
Mary Thomas
Kamilah Horne
Norris Greenlee
Terry Thames
Terry Thames, Jr.
LaToya Thames
Herman Tademy, Jr.
Herman K. Tademy
Sandra Diggs
Taliyah Diggs
Vickie Watkins
Edward E. Horton
Robert Marshall
Willie Robert Campbell
Clarence Horne
Alice J. Mockbee
Ragheda Jawhari

David Kilburn
Michael Anthony Hunter
Otto Willingham, Sr.
Maurice Holbrook
Kathleen Weaver
Mary Southward
Janice M. Smyers
Karen Carpenter
Bessie Robinson
Pamela L. Truesdail
Sherri Allen
Charles Dillard
Judy A. Browning
Darlene C. Williams
Joel Ferrell
Burnadette Bouchard
Larry Hines
Corrine L. Ryan
Doris Wyatt
Louis Holbrook
Rose Powell
Leticia Franklin
Aniie Young
Mary Bissonette
Elaine Williams
William Hawkins, Jr.
Charlene A. Palmer
Gary Lee
Wanda Thompason
Gwendolyn Green
Samuel L. Ruttledge
Tommy Gulledge
Mattie Burrage
Barbara A. Williams
Robert McIntyre
Neal Patterson
Dean Pettidrew
Sandra Catherina Ross
Will Edwards
Aleace Wright

16-200074-o
Richard Lawrence

16-200075-o
Anthony Johnson

16-200086-o
Henry C. Biggs
Renita M. Coleman

16-200085-o
Kenya S. Croom

16-200084-o
Jimmy D. Mitchell

16-200083-o
Angela Howell

16-200082-o
Betty A. Henderson

16-200081-o
Darryl Liggins

16-200080-o
Ruebena R. Larry

16-200079-o
Jamese Williams

16-200078-o
Jessica Williams

16-200077-o
Gwenetta Sims
Ja'shon L. Sims
Kenaya L. Sims
Azaria L. Sims
Jai K. Sims

16-200087-o
Sonny Fragoso
Armondo Fragoso
Adrien Fragoso
Gabriella Venegas

16-200088-o
Fabein Osborn

16-200093-o
Lavongela Howell
Anthony Johnson
Zakhy Howell
Keyanna Johnson

16-200092-o
Anastasia Allen
Robbie Taylor
Peyton Allen

16-200091-o
Audrey Olds

16-200090-o
Cassandra Barksdale

16-200094-o
Larry D. Sawyers
Denise Cooper-Sawyers
Jaquarius Sawyers
Courtney Sawyers
Jaquanta Sawyers

16-200095-o
Ellery D. Johnson
Angela M. Riley
Andrew J. Johnson
Eric D. Johnson

16-200109-o
Shirley M. Triplett
Shantel Triplett

16-200108-o
Laurice Bryant

16-200107-o
Tiniya Taylor

16-200106-o

Brenda Lee Williams

16-200105-o
Terrea McDaniel

16-200104-o
David Hart
16-200103-o
Gregory Johnson

16-200102-o
Annette Talley
Shawntae Talley

16-200101-o
Dorothy J. Jones

16-200100-o
Ardell L. Hargrave
Linda M. Hargrave

16-200099-o
Beverly'sCakes and Catering

16-200098-o
Tashana Chapman

16-200097-o
Michael Lymon

16-200139-o
Tyrone Knight

16-200140-o
Montrell Goldston

16-200141-o
Duan Lindley Sr.
Duane Lindley II

16-200142-o
Gwendoline Smith

16-200143-o

Lawana Clark
Brian Clark
Drew Williams

16-200144-o
Matthew C. Labo

16-200145-o
Leonard R. Edwards

16-200110-o
Sharrol L. Little

16-200111-o
Johnny Lee Townsend II

16-200112-o
Cleo Abraham

16-200113-o
Martin Ferguson

16-200114-o
Eugene McMillian

16-200115-o
Christopher Barry

16-200116-o
Beverly Biggs-Leary
Terence D. Leavy

16-200117-o
Magnolia Younger
Ryan Younger

16-200118-o
Shirley Rogers
Lexus Rogers

16-200119-o
Anfeinee Stewart

16-200120-o

Michael J. Johnson

16-200121-o
Lavonzella Jones
Victor Jones


16-200122-o
Mr. Farris

16-200123-o
Edith M. Caery

16-200124-o
Anthony Jones
Zabria Clairborne

16-200125-o
Nathaniel Jamerson

16-200126-o
Imogene McDaniel

16-200127-o
Sparkles L. Rogers
Santinno Rogers

16-200128-o
Debora McClain

16-200129-o
Kyeira Howell

16-200130-o
Mary Cross

16-200131-o
Lawrence C. Mitchell

16-200132-o
Crisoforo Mar Jr.

16-200133-o
Susan L. Snider

Christine Townsley
Gregory Eneix
Mary Townsley

16-200134-o
Courtney Brown

16-200136-o
Larry E. Gulledge

16-200137-o
Franklyn Yeager

16-200160-o
Thelma L. Price

16-200161-o
Bessie M. King

16-200162-o
Darquise Traylor

16-200163-o
Francine Houston

16-200164-o
Marian M. Pearson

16-200165-o
Kasey Whitfield

16-200166-o
Lamont Chapman

16-200167-o
Patricia Taylor

16-200168-o
Barbara Young

16-200169-o
Coro Harden

16-200170-o

Reginald Bryson

16-200171-o
Andrea Randle

16-200172-o
Amber Randle
16-200173-o
Gloria A. Johnson

16-200174-o
Marilyn Coleman

16-200175-o
Francis Coleman

16-200176-o
Lonnie Rea

16-200177-o
Walter L. Hodo

16-200178-o
Bobby D. Grace

16-200179-o
Michael Simmons

16-200180-o
Linda D. Bell

16-200181-o
Dorothy J. Hawkins

16-2001520-o
Anthony Johnson

16-200151-o
Marvin Richards

16-200152-o
Randy Howell

16-200153-o

Keilan F. Jones

16-200154-o
Hubert Townsend

16-200155-o
David C. Isom
16-200156-o
Donald James William
Stormy Ann William

16-200157-o
Victoria Moore
Archie Moore

16-200158-o
Johnna R. Boyce
Ricky Williams, Jr.
Kelvin Beard

16-200159-o
Angela Price
D'Anna Price
Aaniyah Evans
Artayah Price

16-200183-o
Orlanda Walker

16-200184-o
Martha E. Walker

16-200185-o
Lottie Branch

16-200186-o
Sheila M. Harris

16-200187-o
Karen R. Pagel

16-200188-o
Patricia Dianne Hamilton

16-200189-o
Bernice Johnson

16-200190-o
Vincent L. Millender

16-200191-o
Melvin McDowell

16-200192-o
Vergie Mae Washington

16-200193-o
Elgin McDaniel

16-200194-o
Shirron Denise McKinley

16-200195-o
Diane Carol Simpson

16-200196-o
Qareena Q. Clemons
Kristopher L. Powell

16-200197-o
Larry Taylor
Balicia Young

16-200198-o
Shelina Marks
Darnell L. Marks

16-200199-o
Roderick Louis Green
Leonia L. Green

16-200200-o
Orilsha Walker
Sasha Walker

16-200201-o
Bernie L. Nelson

Eugene Nelson

16-200202-o
Dorothy Jean Johnson
Areyanna L. Clark


16-200203-o
David Brown
Jaqueline Brown

16-200204-o
Guy T. Czerwinski
Jacqueline A. Czerwinski

16-200205-o
Bruce Vaughn Jr
Christine Young

16-200206-o
Karen Neyland
Horense Neyland-Walton

16-200207-o
Ladricka Antonette Lard
Michael Dendy Jr.

16-200208-o
Latanya A. Brown
Quinton O. Duncan

16-200209-o
Palena J. Chambers
Nyomi H. Trailer
A. Marionna M. Chambers

16-200210-o
Cheynne Odom
Demetrius Thomas
Darius Barnes

16-200211-o
Serena Rodriguez
Serenity Rodriguez

Anastasia Perez

16-200212-o
Krystal L. Love
Jordan M. Love
Adrian M. Love
Ebony V. Thomas
16-200213-o
Tiesha N. Taylor
Kaniya L. Taylor
Mariah A. Taylor
Damarrion E. Taylor

16-200214-o
Keisha R. Talton
Alon D. Gildersleeve
Alonna L. Gildersleeve
Jacorien T. Isom

16-200215-o
Marcelle Franco
Eric Maldonado
Eric Madonado, minor
Ethan Maldonado
Evan Maldonado

16-200216-o
Kimberly Simpson
Faith Simpson
Khristian Smipson
Desire Simpson
Haarmoni Simpson

16-200217-o
Bertha Williams
Horsey Williams
Princeton Williams
Tyjere Williams
Angel Williams
Brooklyn Smymers
Shamijah Boykins

16-200218-o
Demonica D. Jackson

Michketus K. L. Pearson-Ogburn
Deidyion D. M. Pearson-Ogburn
Dasontae N. Person
Dekaleb D. Jackson
Marvin B. Jackson


16-200073-0
Marcell McKelay
Tayshawn McKelay

16-200072-o
Eric Gene Edgeley

16-200076-o
Eric E. price
Jacacri Johnson

16-200089-o
Sabrina B. Fleming

16-200096-o
Jamaal Jones

16-200138-o
Jimmy Schadenverg Jr.

16-200182-o
Charlene Woodward

16-200221-o
Wendy Joyce Wheat

16-200222-o
Dianna Schmidt
Jeff Schmidt

16-200223-o
Marcia Jackson


Berezofsky May 2016

16-200241-0

Patrick W. Sullivan

16-200242-o
Patrick W. Sullivan, Jr.

16-200243-o
Samuel Sullivan
16-200244-o
Sarah Truesdail

16-200245-o
Dequan Washington

16-200246-o
Sheila Washington

16-200247-o
Rekiyah Williams

16-200233-o
Fred L. Anthony, Sr.

16-200234-o
Doris J. Clayton

16-200235-o
Robert Evans

16-200236-o
Issac Houston
Tammy L. Houston

16-200237-o
Walter Jordan

16-200238-o
Elizabeth Kindred
Catherine McGriff

16-200251-o
John M. Muscat

16-200252-o
Mechielle Landers-Shipp

16-200253-o
Freddie Lee Marshall II

16-200254-o
Morris Jean Marshall

16-200255-o
Ida Nappier

16-200256-o
Dequane Colton

16-200239-o
Annie Redmar

16-200240-o
Roderick K. Scroggins

16-200276-o
Robert G. Howard

16-200277-o
Chequetta L. Smith
Tyrell A. Morris Jr.

16-200278-o
Bobby Wells
Sandra Wells

16-200279-o
Flora L. Poe

16-200280-o
Deborah D. Linton-Buggs

16-200281-o
Tommy Kirby
Jessica Kirby
Tommy Kirby on behalf of Patrick Kirby

16-200282-o
Lapamela Jones
Lapamela Jones on behalf of Dreshavon Jones

Lapamela Jones on behalf of Marvious A. Davis
Lapamela Jones on behalf of Marvion A. Davis

16-200283-o
Erma L. Polk

16-200284-o
Ellen Lynn Eberhardt
Jimmy Edward James

16-200285-o
Dorothy A. Smith

16-200286-o
Dansby Tedford

16-200261-o
Metoia Whitmore
Madison Whitmore
Kirk L. Whitmore
Percivierre Whitmore
Kirk L. Whitmore Jr

16-200261-o
Alverness Scroggins

16-200262-o
Ruby Nell Matthews

16-200263-o
Natalie R. Matthews

16-200264-o
Lotus Pennington

16-200265-o
Esther M. VanPalt

16-200266-o
Carrie L. Hamilton

16-200267-o
Shaneka L. Amos
Shaneka L. Amos on behalf of Xzaviar D. Palmer

16-200268-o
Mattie M. Roy (business claim)

16-200269-o
Mattie M. Roy
16-200270-o
Mary L. Beasley

16-200271-o
Gwendolyn Thomas

16-200272-o
Daniel Holbrook

16-200273-o
S J Burton Jr

16-200274-o
Betty Jean Burnett

16-200275-o
Lawrence Morris

16-200260-o
Gary A. Lang Jr.

16-200298-o
Etta J. Douglas

16-200297-o
Terry Davidson

16-200296-o
Donald Davidson Jr

16-200293-o
Doris Broadnax

16-200300-o
Chanda Eddins

16-200313-o
Rosie Merul Pendelton

16-200312-o
Davina R. Pendragon

16-200311-o
Jezette Moore
16-200310-o
Hattie E. Moore

16-200309-o
Michael Louis McCarty

16-200308-o
Robert C. Marshall

16-200307-o
Lawrence Marks

16-200306-o
Sheri L. Hunter

16-200305-o
Curtis Hunter Jr

16-200304-o
Pernessia Horne

16-200303-o
Carrie A. Hamlett

16-200302-o
Rosie M. Grass

16-200292-o
Teresa Beard

16-200294-o
Emerson Boles

16-200295-o
Patricia L. Cummings (residence)
Patricia L. Cummings (rental property)

16-200323-o

Vagios Young

16-200322-o
Sandra L. York


16-200321-o
Stephen E. Williamson

16-200320-o
Ronald D. Williamson Jr

16-200319-o
Janice Spencer

16-200318-o
Jalinda A. Sheppard

16-200317-o
Carolyn J. Scott

16-200316-o
Dorsey Ross Jr
Carla Ross

16-200315-o
Tamyra Lachelle Richard

16-200314-o
Lee A. Plum

16-200299-o
Randy Ebarb
Helen L. Woolley

16-200301-o
Christehia F. Faquar
Christehia F. Faquar on behalf of Baleigh Boyd
Christehia F. Faquar on behalf of Braylon Boyd
Christehia F. Faquar on behalf of Brandon Boyd
Christehia F. Faquar on behalf of Brayten Maxwell


<u>Berezofsky June 2016</u>

16-200379-o
Dorita Lee Taylor

16-200380-o
Archie Powell
16-200381-o
Dionna Ross
Dionna Ross on behalf of Devri Ross
Dionna Ross on behalf of Denae Williams

16-200382-o
Katrina Emery
Danai Pollard

16-200383-o
Dennis Powell

16-200384-o
Danna Robinson
Elroy Robinson

16-200385-o
Regina Johnson-Morgan
Ronald Morgan

16-200386-o
Beverly Maxey

16-200387-o
Kamira Emery
Karmen Emery-Copeland
Khyle Darrough

16-200388-o
Philip K. Liddell
Philip K. Liddell on behalf of Louis L. Liddell
Philip K. Liddell on behalf of Savannah T. Liddell
Philip K. Liddell on behalf of Shamar W. Liddell

16-200389-o
Monica McBride
Ahmad King
Anta King
Antrell King

Alaya King
Rosie McBride

16-200350-o
Joseph L. Marcus
16-200351-o
Ashia Marie Kline

16-200352-o
Lee F. Johnson Jr

16-200353-o
Cameron W. Scott

16-200354-o
Paul Dean Hudson

16-200355-o
Brenda F. Williams

16-200356-o
Khrystal Johnson

16-200357-o
James Martin

16-200358-o
Mark Skelton

16-200359-o
Charles R. Patterson

16-200360-o
Eldward Smith

16-200361-o
Deneice S. Rickman

16-200362-o
Joshua I. Alexander

16-200363-o
David L. Henderson

16-200364-o
Shirley Johnson

16-200365-o
Elveria C. Simmons
16-200366-o
Catherine Nelson

16-200367-o
Lessie M. Pritchett

16-200368-o
Danette Shumpert

16-200639-o
Deborah L. Bly

16-200370-o
Myrna Y. Kirkland
Dorian Willingham

16-200371-o
Cortez Appling

16-200372-o
Julie A. Lake

16-200373-o
Michael L. Briggs

16-200374-o
Deon Cross

16-200375-o
Eugene King
Loretta King

16-200376-o
Debbie Washington

16-200345-o
Oscar L. Washington Jr

16-200378-o

Larry Evans

16-200345-o
Janice Gist

16-200346-o
Belinda F. Davis

16-200347-o
Richard W. Taylor

16-200348-o
Adrion M. Byrd

16-200327-o
The Estate of Harold Eugene Nunn

16-200328-o
Ruth Dabney

16-200329-o
Lucy Holbrook

16-200330-o
Carl Aul

16-200331-o
Dawn M. Merry
Maalik Merry

16-200332-o
Audrey Odom

16-200333-o
Aaron Richards

16-200334-o
Vicki Lynn Smith

16-200335-o
Donna M. Brown

16-200336-o
Janaze B. Jackson

16-200337-o
Collean Jones

16-200338-o
Lastar Appling

16-200339-o
Lisa M. McCombs

16-200341-o
Lemoris Summerville

16-200341-o
Sandra Cross

16-200342-o
Darlene Patterson

16-200343-o
Bennie Hodo

16-200344-o
Ruby L. Greer

16-200390-o
Robert E. Jackson
Dacia L. Jackson
Dacia L. Jackson on behalf of Marisa Jackson

16-200391-o
Lila Rhoton

16-200392-o
Denean Washington
David Tolbert

16-200430-o
Glenda Marshall

16-200431-o
Mary L. Benton

16-200432-o
Lonnie Rea

16-200433-o
Angela Owens
Christopher Burgess

16-200434-o
Samantha C. Hudson

16-200435-o
Wanda F. Green

16-200436-o
William Talley III

16-200437-o
Vanessa Stinnett

16-200438-o
Bennita Drummond

16-200439-o
Cecil Earl Huddleston

16-200440-o
Andrew L. Brown
Ella Brown

16-200441-o
Jamal J. Robinson

16-200442-o
Margaret Yearby

16-200443-o
Faraji Horne

16-200444-o
Frederick M. Pyle

16-200445-o

Charlie L. Price

16-200416-o
Joseph Chism

16-200417-o
Nathaniel L. Armstrong

16-200418-o
Johnny V. Ross

16-200419-o
Michael Anthony Woods

16-200420-o
Charles O. Williams Jr.

16-200421-o
Ashley S. Davis
Ashley S. Davis on behalf of Adriunna M. Davis

16-200422-o
Donna M. Brown

16-200423-o
Teresa Lamrouex

16-200424-o
Belinda Serena Hodo-Garrett

16-200425-o
Andrew Edwards Jr.

16-200426-o
Deshawn Owens

16-200427-o
Jesse Stoudmire

16-200428-o
Kenneth A. Fizer

16-200429-o
Doy S. Hopkins

16-200393-o
Valerie Stewart


16-200394-o
Paula Brown
The Estate of Gerald Henry Ford

16-200395-o
Lequnda Ellison

16-200396-o
Izora Elridge

16-200397-o
Jennifer Bennett-Reeves

16-200398-o
Ronnae L. Gillard

16-200399-o
James W. Bennett Jr

16-200400-o
Richard Journagin

16-200401-o
Robert E. Mitchner

16-200402-o
Lee Thorn Mitchner

16-200403-o
Schnell Easley

16-200404-o
Dean Beaudoin

16-200405-o
Lyrica Kelly

16-200406-o
Beverly Gillespie

16-200407-o
Craig McDaniel


16-200408-o
Darryl Van Poindexter
Sharon Wells Poindexter


16-200409-o
Colberg E. Rushing


16-200410-o
Ladraia Wells


16-200411-o
Tyrone Michael Webb


16-200412-o
Timothy Gainer


16-200413-o
Anthony G. Baker


16-200414-o
Robert Johnson


16-200415-o
Earnestine Henry


16-200349-o
James Edward Campbell


16-200450-o
Latasha Thomas
Latasha Thomas on behalf of Ticaria Sillman


16-200451-o
Carlos Ferguson


16-200466-o
Shelina Marks
Shelina Marks on behalf of Darquarvion Marks

16-200467-o
John Carlton Lyles Sr.
John Carlton Lyles Sr. on behalf of Brandon Williams


16-200468-o
Shawna Fleming
Shawna Fleming on behalf of Jewel Fleming
Shawna Fleming on behalf of Victoria Fleming

16-200469-o
Laquantus Cardwell
Laquantus Cardwell on behalf of Romero Cardwell
Laquantus Cardwell on behalf of Sirqron Cardwell
Laquantus Cardwell on behalf of Raven Neal

16-200452-o
Mildred L. Gray

16-200453-o
Keoshi Davis-Love

16-200454-o
Marvin A. Davis

16-200455-o
Sandra Branch

16-200456-o
Rilla Horton

16-200457-o
Timothy Bell

16-200458-o
Aiza Sanders

16-200459-o
Joyce Boyd

16-200460-o
Mattie F. Whitmore

16-200461-o

David Deshawn Smith-Sanders

16-200462-o
Clifton Spencer

16-200463-o
Jessica Kirby on behalf of Avery Kirby
Jessica Kirby on behalf of Kimberly Kirby

16-200464-o
Kevin L. Campbell
Meriann Taylor

16-200465-o
Vivian Sanders

16-200446-o
Tomasha Ford

16-200516-o
Bernice Johnson

16-200517-o
Michael Nelson Jr

16-200518-o
Doretha Getter
Doretha Getter on behalf of Jashon Gardner

16-200519-o
Rhonda Jackson
Isaac Jackson

16-200520-o
Henry Walton

16-200521-o
Gowon Younger

16-200522-o
Wanda M. Hawkins

16-200523-o

Teshawn Bradley
Desiree Watson
Tariessa Watson


16-200524-o
Arthur Gordon

16-200525-o
Diane E. Shaffer

16-200526-o
June Sawvel

16-200527-o
June Hensley

16-200528-o
George D. Duguid

16-200495-o
Joyce A. Stewart

16-200496-o
Priscilla E. Martin

16-200497-o
Nathaniel Taylor

16-200498-o
Michael E. Smith

16-200499-o
Terry L. Jones

16-200500-o
Jacqualine M. Walker

16-200501-o
Elma L. Valentine

16-200502-o
Willie Nelson

16-200503-o
Sammie L. Richardson

16-200504-o
Joe W. Gulley
16-200505-o
Jerome McKay

16-200506-o
Ola M. Dotson

16-200507-o
Linda A. Boutte

16-200508-o
Frederic C. Honore

16-200509-o
Edward L. Powell Jr.

16-200510-o
Antoine N. Felton

16-200511-o
Terence Beard

16-200512-o
Johnnie Mae Shade

16-200513-o
Robert Vicker

16-200514-o
Dominique Paylor

16-200515-o
Mitchell D. Meade

16-200487-o
Annette L. Earley

16-200488-o
Minnie C. Hoey

16-200489-o
Brian E. Coates

16-200490-o
Donna E. Jimmerson
16-200491-o
Maria L. Ransom

16-200492-o
Stacy Cristle

16-200493-o
Eddie J. Burnett Jr

16-200494-o
Sarah Smith

16-200475-o
Yvonne Moore

16-200476-o
Julie A. Cassing

16-200477-o
Joseph D. Evans

16-200478-o
Kimberly R. Miton

16-200479-o
Michael A. Jones

16-200480-o
Shaundra L. Britt
Shaundra L. Britt, on behalf of Armon Britt
Shaundra L. Britt, on behalf of Amere Britt
Shaundra L. Britt, on behalf of Lashiyah Leggions

16-200481-o
Darryl Mackey
Angie Mackey
Neveah Mackey

16-200482-o

Willie Lee Booth

16-200483-o
Jennifer S. Magrath

16-200484-o
Danny Williams

16-200485-o
Marsha Scullark

16-200486-o
Carolyn R. Kelly

16-200553-o
Patrick Frey

16-200553-o
Kani Koa Lopez

16-200554-o
Alberta Mason

16-200555-o
Levi Od Towner
Debra J Towner

16-200556-o
Lori Williams
Mario Caster

16-200544-o
Masadar Kasseime Ali

16-200545-o
Katherine McCray

16-200546-o
Retha Mar Lanier

16-200547-o
Lonette Jackson

16-200548-o

Sheila Harrison

16-200549-o
Karen R. Beasley

16-200550-o
James K. Fuller

16-200551-o
Lorraine E Akins

16-200534-o
Joan Beasley

16-200535-o
Denise D. Butler

16-200536-o
Lesha Harris Tanimowo

16-200537-o
Rosa May Burnett

16-200538-o
Dawn T. Washington

16-200539-o
Curtis William Fields

16-200540-o
Emma Dunkins

16-200541-o
Sonia Wofford

16-200542-o
Ronald Byrd

16-200543-o
Mona Beasley

16-200533-o
Ineather Boyce

16-200623-o
Claudia Arnold
Annina Banks
Annina Banks on behalf of Kanina Banks
Annina Banks on behalf of Treanna Banks
Lydia Barlow
Pearline Berry
Clarice Britt
Taree Bufrod
Brenda Burns
Carlton Butler
Bertha J. Chance
Karen M. Clark
Kathleen Clifton on behalf of Daniel Clifton
Kathleen Clifton
Kathleen Clifton on behalf of Debbie Mitchell
Larry Coleman Jr.
Mary Cotton
Bryant K. Cox
Star D. Cristle
Darius D. Dalton
Jacorien Davis
Flois J. Dukes
Gloria A. Flagg
Diane Gordon
Rosie Gordon
Latonia Gramse
Annie B. Graves
Artisa Green
Artisha C. Green
Artisha C. Green on behalf of Tramarcus J. Hart
Artisha C. Green on behalf of Tramariona J. Hart
Diesha D. Green
Diesha D. Green on behalf of Zamoria Green
Diesha D. Green on behalf of Zy'Airah Green
Eddie Harvell
Kimberly A. Haynes
Cassandra Haywood
Cassandra Haywood on behalf of Bri-Yonna James
Cassandra Haywood on behalf of Broderick James
Cassandra Haywood on behalf of Kari Haywood
Kenneth Haywood
Marius Horton
Sherrion Jenkins

Sherrion Jenkins on behalf of Shariah Jenkins
Sherrion Jenkins on behalf of Shariay Jenkins
Sherrion Jenkins on behalf of Armondo Jenkins Jr
Armondo Jenkins Sr
Lisa M. Johnson
Lisa M. Johnson on behalf of Kelan Johnson
Lisa M. Johnson on behalf of Mykeya Wright
Marcus Johnson Sr.
Tamara Johnson
Tamara Johnson on behalf of Amiya Johnson
Tamara Johnson on behalf of Jayden Johnson
Tamara Johnson on behalf of Marcus Johnson II
Elgin Kels
Katherine Kenebrew
Brian L. Knight
Tyrone Knight
Mark E. Lee Sr.
Lawrel Leverette
Terry D. Leverette
Wande Lee Lindsey
Beverly Luster
McRecco McFadden
Robert M. McGee
Mattie Mitchner
Wendall Moore
Thelma Mull
Ulysses Mull
June Northway
Jacquelin page
Johnny A. Price
Kimberley L. Price
Kimberley L. Price on behalf of Gharnetta L. Price
Kayla Ragland
Terry Lee Richardson
Thomas J. Riley
Juan M. Robinson
Down Scott II
William Slaughter
Booker Smith
James Smith
Larry Smith
Sean M. Smith
Cathy D. Stewart
Kevin M. Stovall Sr.

Linda C. Stovall
Kerscha Swift
T3 Promotions
Annette Talley
Annette Talley on behalf of Shawntea Thames
Curtis Lee Thames
Michael Harold Thompson
Freddie Mae Tillman
Dorothy Towner
S B Towner
Tony Trischler
Robert White
Shirley A. White
Polk Williams
Martha Willingham
Bettie Ruth Wright

16-200562-o
Arilyn Horne
Tamariona Terry
Za'Quan Ellison
Tamarion Terry

16-200563-o
Anastasia Allen on behalf of Peyton Allen

16-200564-o
Kyron Horne

16-200565-o
Jill Jasik

16-200566-o
Michael Gathright

16-200567-o
Erika Simmons

16-200568-o
Tonisha S. Fisher
Tonisha S. Fisher on behalf of Janiyah Jackson
Tonisha S. Fisher on behalf of Nakiya S. Gibbs

16-200569-o
Alexandre M. Holmes
Alexandre M. Holmes on behalf of Iyanna Jackson

16-200570-o
Anthony Howze
Dorothy Franklin

16-200571-o
Sandy J. MacDonald

16-200572-o
Ralph K. Lusane, next of kin on behalf of Herman Lusane

16-200573-o
Michael Barker
Michael Barker on behalf of Dwayne Williams

16-200574-o
Douglas Lyles
Douglas Lyles on behalf of Yvette Lyles
Douglas Lyles on behalf of Amir Lyles

16-200575-o
Merisha Morrison
Merisha Morrison on behalf of Jayden W. Morrison
Jeremie S. Finch
Ashleigh N. Gaither
Ashleigh N. Gaither on behalf of Tommie K. Kanipe
Ashleigh N. Gaither on behalf of Bayleigh N. Kanipe
Ashleigh N. Gaither on behalf of Tommie K. Kanipe
Ashleigh N. Gaither on behalf of Julien J. R. Kanipe
Ashleigh N. Gaither on behalf of Peighton K. Kanipe

16-200576-o
Shariontay Smith
Dominque Lane

16-200577-o
Inella Biggs-Keyes
Franky Keyes
Franky Keyes III
Omar Guy

16-200578-o
Archie Halford Jr
Doris Halford

16-200579-o
Ralkeita J. Hamlin

16-200580-o
Corey Freeman
Corey Freeman on behalf of Damari Freeman

16-200581-o
Jeffrey Harris

16-200582-o
Lynn R. Carradine

16-200583-o
Kurtaz Wright

16-200584-o
Harry Ryan

16-200585-o
Larry Gilbert
Larry Gilbert on behalf of Lisa Gilbert

16-200586-o
Rayshawn Ruff
Sheryl Ruff

16-200587-o
Reola Handy

16-200588-o
Edward W. Roe II

16-200589-o
Janice Villalpando

16-200590-o
Marilyn M. Bizzle

16-200591-o
Glee Irene Shelton

16-200592-o
Johnny Blade

16-20593-o
Russell Shaw

16-200594-o
Antonia Warren

16-200595-o
Roseanna G. Bacon

16-200596-o
Lillie M. Green

16-200597-o
Dorothy Wilson

16-200598-o
Lolitia B. Lynch

16-200599-o
Linda L. Stewart

16-200600-o
Cheryl Wilson

16-200601-o
Roosevelt Mitchner

16-200602-o
Ladesta Gaines

16-200603-o
Antionette Cook

16-200604-o
Laurene Hussey

16-200605-o
Mary E. Wilson

16-200606-o
Charles E. Craig

16-200607-o
Shirley L. Stitt

16-200608-o
Linnon D. Wilson

16-200609-o
Willie Powell

16-200610-o
Edward l. Bryant

16-200611-o
Johnny Bethea
Eula Bethea
Eula Bethea on behalf of Joshua Guidry

16-200612-o
Gussie L. Blake
Michi S. Blake on behalf of Destiny Moye
Michi S. Blake

16-200613—o
Shari Haywood

16-200614-o
Amanda Mundale
Robert E. Noles II

16-200615-o
Dana L. Poindexter

16-200616-o
Cecil T. George

16-200617-o
Clyde E. Williams

16-200618-o
Charlie Mae Smith

16-200619-o
Gail Lusane

16-200620-o
Milan J. Boose

16-200621-o
Annie L. Baker

16-200622-o
Gladys David

16-200624-o
Anthony Whiteside
Darryl Scott
Eneyda S. Mar
Alfredo Hinojosa
Sheila Gaines
Joseph R. Gaines

16-200629-o
Isaac Armstrong Jr.
Angela F. Barrett
Shirley Brisco
Anthony Brown
Pauline Brown
Elfredie F. Butters
Gary A. Cooper
Bobby R. Craighead
Angelene Cunningham
Marget Darnton
Jesse L. Dickson
Vernon L. Ford
Isaiah L. Hickmon
Tiquesha Hoskins
Taquesha Hoskins on  behalf of Donnie Williams
Donna L. Hurt
Mary Kelly
Tany R. Litmier
Tanya R. Litmier on behalf of Tony Leavell
Joey Lusane
Karen Y. Lyons
Annie Moore
Ayisha Mustafah

Gloria J. Price
Eddie J. Pringle
William E. Russell
Clyde Scott
Dorothy L. Scroggins
Tip Shaw
Wilma D. Shine
Herosa Simon
Fannie Smith
Loretta J. Taylor
Yvette R. Walker
Samuel E. Walton
Samuel E. Walton
Betty J. White
Nathaniel Williams
Carla J. Wright
Nancy P. Wright
Rose M. Yarbrough


Berezofsky July–October 2016

16-200634-o
Michael Anthony
Rosie Anthony
Garland Barbee
David Bell
David Bell on behalf of Nancy L. Bell
Delonte Boone
Jerry Boone
Mario Boone
Mario Boone on behalf of Armoni Boone
Mario Boone on behalf of Mario Boone Jr.
Mario Boone on behalf of Nazeer Boone
Ozzie Boone
Jerry Boone Jr.
Raymond Bridges
Kendra Burks
Troy Camel
Marie Cohoon
Leonard Dortch
Dianna Edwards
Dianna Edwards on behalf of Trevor Reed
James Fuqua Sr.

Paul Harris
Mary Ann Jamison on behalf of Allaze Jamison-Lee
Mary Ann Jamison
Freddie Johnson
Malinda Johnson
Tanisha LaShawn Johnson
Kenyaire Johnson
Regina Johnson-Morgan on behalf of Myles Hardy
Joann Keels
Mary Kelly
Arnold Larry
Augustine Larry
Daniel Lee
Shawn Lewis
Sheri Logan
Sheri Logan on behalf of Antonio Dortch
Sheri Logan on behalf of DeVari Brackett
Virginia Loundman
Jeremona Madero on behalf of McKynze Robinson
Jeremona Madero
Jeremona Madero on behalf of Lawrence Madero
William McIntosh
Briana Morris on behalf of Roy Lewis Jr.
Briana Morris
Donald Morris
Lisa Morris
Lisa Morris on behalf of Jaquavion Morris
Lisa Morris on behalf of Nathan Morris
Lisa Morris on behalf of Sebastian Morris
Forrest Morrison
Johnny Nichols
Lamesea Reed
Lamesea Reed on behalf of Jakobe Williams
Lamesea Reed on behalf of Javon Reed
John Richards
Mary Richards
Carrie Roberts
Edward Roe
Dereke Sharp
Raymond Shinabarger
Alonda Sims
Alonda Sims on behalf of Andre Thompson
Pastella Smith
Hedy Snelson

Robbie Taylor
JoAnn Thomas
Williams Thompson
Gwinnetta Triplett
Tiffaney Triplett
Veronica Triplett
Veronica Triplett on behalf of Alisya Brewer
Veronica Triplett on behalf of Andre Cohen Jr.
Veronica Triplett on behalf of Marvel Brewer Jr.
Kamariya Tucker
Teresa Verdun
Johnnie Welch
Tarinea Willis
Tarinea Willis on behalf of Mondre Willis
Elijah Windom

16-200683-o
Leo Adams, Jr.
Amarion Allen
Anjunette Babbitt
Felicity Balzer
Diane Sue Black
Amanda S. Black-Nau
Farrah Boulden
Clinique Boulden-Wallce
Arbless Boyd II
Jalayah Braun
Nikia Braun
Eddie Chaney
Amanda Collett
Tyree Crowe
Tyreeion Crowe
Kimberly Davis
Travis Epps
Sharon D. Fields
Lee Fox
Malynda Fox
Theresa A. Fox
Megan Freeman
Chad Giddings
Faith D. Giddings
Joshua Giddings
Lawrence Giddings
Lillian Giddings

Lucas Giddings
Elaine Gilbert
Robert Goodlow
Jakyliah Grant
Marshall L. Green
Carter Guyton
Craig Halbert
Keisha Hernandez
Luther D. Hill
Taliyah Hill
TaNayah Hill
Timothy Hill
Tony Hill Jr.
Charles Holland
Joseph Hunt
Crystal Jammerson
Jayron Johnson
Ralph Johnson
William Johnson
Chenita Jones
Shatavia Jones
Alvin Carl Kentz
Terence D. Leavy
Kaylon Lesears
Isiah Lowe
Keonta Lowe
Izell Maclin
Karla Malone
Tamara Malone
Vicky L. Martinez
Janelle McMillian
Jaqueline McMcillian
Jovan A. McMillian
Titus McMillian
Eshonia Miller
Juanita Mosley
Effieya S. Nance
Sheandra Nance
Robert Lee Payne
Christina Radocks
Deonte Redmond-Lowe
Donny Redmond-Lowe
Amie Ritter
Tristen Ritter

Rhonette R. Robinson
Kaiden Shiel
Kristopher A. Shiel
DaiJohn Shoemo
DaQuez Shoemo
Eric Shoemo
Ladaiziona Shoemo
Madison M. Simmons
Michael Simmons
Michael J. Simmons
Miles J. Simmons
Miranda M. Simmons
Montana L. Simmons
Britteny Stewart
Ashley Sublett
Ronica Tatum
Aniyah Taylor
Antoine Taylor
Antwhon Taylor
Charman Taylor
Larry Taylor
Taliyah Taylor
Taniyah Taylor
Tyrquria Taylor
Swearl J. Towner
Markel Traylor
Tracy L. Turner
Traydell L. Turner
Daniel Turyn
Destiny Vaughn
Keshon Vaughn
Sade Vaughn
Zairah Vaughn
Kathern Fay Villagomez
Jackie Lee Vines Jr.
Azariya Wallace
Embrya Wallace
Jacorian J. Wallace
James Wallce III
Suntyara Wallace
Justin Walton
Tommy Walton
Saniya Wells
Shella Wells

Toni Whitehead
Amirai Williams
David R. Williams
Miracle L. Williams
Noriah Williams
Erica Wright
Marquaveis Wright
Albert Young
Mary Sue Young
Renee' Young
Travon Young
Valrie S. Young

16-200695-o
Arthur Alexander
Lorenzo Avery
Ellis Carroll
Tyrie Carroll
Tracy Ann Carter
Ciara Chapman
Willia Chapman
Leroy Conway
Keith Cox
Vicki Cox
Glenda Jean Dean
Kamani Evans
Nelson Fant
Josiah Freeman
Jaydean Funches
Kalaya Funches
Rosharra Funches
Maxine Gentry
Melvin Gentry
Jacquetta Green
Jason Green
Catherine Hicks-Fant
Jamell Jenkins
Bobbi Johnson
Carmella Johnson
Chantelle Johnson
Cherelle Johnson
Phill Johnson
Elliot Milligan
Romondo Milligan

Keonne Parks
Teresa Payne
Rodney Pendelton
Calin Relerford
Eli Relerford
Bertha Robinson
JaBari Shepherd
NaNiyah Shepherd
Glenda Jean Sims
Brittney Thomas
Delois Thomas
Morgan Walker
Kyleigh Watson
Alberta Williams

16-200785-o
Daniel Arteaga
Ruby Blakely
Columbus Booth
Janisha Booth
Jasmine Booth
Jealesha Booth
Jerielle Booth
Dianne Broadway
David Brown
Jacqueline Brown
James Brown
Zameena Brown
Charlene Cannon
Tekoa Chapman
DeAngelo Colon II
James Crain
Suzanne Deneau
Steven Dicks
Eric Earnest Sr.
Kathy Edgar
Charles Elam
Janice Freeman
Clifford Glenn
Joyce Green
Jayla Gunter
Tariya Gunter
Curtis Hatcher
Anvil Henry III

Daphne Hurt
Saradalia Ingram
William Jenkins III
David Johnson IV
Zy-Kirah Johnson-James
Clarnace Knight
Rudolph Knox II
Jon Mater
Cassandra McCaskey
Kossie McCaskey
Willie McKay
Jasmin McNinch
Stephanie McNinch
Julie Middleton
Alex Mobley
Frances Mobley
Anita Riley
Ola Roberts
Robert Shelley
Janis Simon
Charles Spencer
Shantara Spicer-Johnson
Cathleen Sweetland
Krystal Talbot
Bernadine Walker
Jaquez Webb
Ira Wells
Dale White
DaShawn Williams
Robin Williams
Jonathan Windus
Lisa Windus
Peter Windus
Cornall Young


Berezofsky February, July–September 2017

17-200048-o
Robert Lee Miner
Clifton Turner
Linda Turner
Norman J. Graham
Kimberly A. Baehr

Connie S. Thomas
Ana Bergman-Christian
Georga Lee Dixon
Alena Christian
Doris Henry
Donald Lee Harris
Michael Johnson
Thomas King
Bethany Hazard
Angela L Thomas
Shirley R. Taylor
Jeanette Johnson
Timothy Z. Bell
Phyllis Vincent
Nikkia N. Gates
Johnny Perrin
Sandra R. Tingley
Jason D. Welch
Dewon Payne

17-200187-o
Richard Rhyan

17-200211-o
Adrienne Dudley
Joyce Dudley
Aaron J. Watkins
Fred Dudley
Vickie Watkins
Berthan L. Sims

17-200233-o
Leroy Conway III
Shamiya Chapman
Terry Thames
Alice May Powell
Sade Chapman
Essie M. Chapman
Steven W Redmond Jr.
Jeanette Chapman
Shawana Walker
Ronnie L. Walker
Inez M. Walker
Janice Jamerson

17-200240-o
Tyona S. Smith
Londyn Stewart
Prestina Stewart
Sherron Harden
Mattie C. McDaniel
Everline Knight
Ruby Powell
Cedric Brewer
Monica Robinson
Shirley Brown
Danette Y. Shumpert
Lessie Mae Pritchett
Karen Brown
Edith Caery
Vicki Smith
Gwendolyn Biggs
Gloria A. Johnson
Danny Lee Johnson
Pearl Coney
Barrie W. Jones
Leola Bond
Eddie Booth
Iris J. Hare
Kimberly Davis
Carmen K. Drake
Dorothy Miller
Linda Booth
Maude White
Debora Sitt
Roshanda White
Bridget Davis
Sonya White
John H. Wren
Destin Ross
Dionna J. Ross
Brittany R. Gray
Julius M. Allen
Julissa Allen
Danny Lee Johnson
Alexandre M. Holmes

17-200251-o
Terry Brazier

Barnes Notices of Intent

2016-04-11 Nicole Holmes, individually and as next friend of Deandre Upchurch, minor child

2016-04-11 Tanya Jones

2016-04-11 Melissa Jones, individually and as next friend of T-mya Dudley, a minor child

2016-04-11 Marlon Ballard, individually, Christol Ballard, invidually, and as next friend of Marlon Ballard, Jr., a minor child, Kaden Ballard, a minor child, Christopher Ballard, a minor child, and Jaeda Marie Ballard, a minor child

2016-04-11 Nasheka Harris, individually, and as next friend of DeAngelo Anderson, a minor child, Joshan Nard, a minor child, Jurville Nard, a minor child, and Debreon Nard, a minor child

16-200149-o
Nichole Holmes
Tanya Jones
Melissa Jones
Marlon Ballard
Christol Ballard
Nasheka Harris

16-200259-o
Brenda Brown

Excolo Law, PLLC Notices of Intent

16-200530-o
Aarin Leist
Aaron Mason
Aaron Swinger
Abbey Johnson
Abdul-Aleem Gray
Abner Anthony
Aby Ndoye
Adolph Wright
Adrianne Nance
Adrianne Primm
Albert Elliot

Albert Watson Jr.
Alberta Walker
Alice Britt
Alice Campbell
Alice Moore
Alicia Simon
Allan McArthur
Amber Mitchell
Amber Mitchell
Amir Howard
Andra Jones
Angela Berry
Angela Wey
Anndraell Patrice Russell
Annette Geter
Annette Nelson
Annie Smith
Anthony Bryant
Anthony Lott
Anthony Newell
Antionette Baker
Antionette Moore
Araron Ball
Ariena Darnel Jones
Barbara Kemp
Barbara Parker
Barbara Wilkins
Bessie Granberry
Betty Delph-Johnson
Betty Franklin
Bobbie Lou Roberts
Bobby Idom
Brandi Heslip
Brenda Anderson
Brenda Day
Brian Hosie
Brian Willliams
Brien Jolly
Caralene Tyus
Carl Polland
Carlyle Dennie
Carmen Horne
Carol Faye Johnson
Carolyn Batson

Carolyn Evans Westbrooks
Carolyn Mixon
Char Frazier
Charles Golden
Charles Jones Jr.
Charles Robinson
Charles Tyler
Charlie Morris
Charlotte Jones
Charnae Hendrix
Chiquita Washington
Chris Meyer Jr
Christa Nixon
Christina Godin
Christine Chandler
Clarence Brown
Claudine Wesson
Clifton Ross
Condrella Tyler
Corey Freeman
Corien Monew
Corien Meizys
Craig Deloach
Crystal Jones
Curtis Evans
Cynthia Boyd Yioda
Cynthia Bryant-Carr
Cynthia Chandler
Daniel Villarreal
Dante Chappele
Darline Long
Darnell Gray
Darnell Holliday
Darynreouc Dickerson
Darrell Jeffreys
Darren Brown
Darryl Hendrix
David Parker
David Parker
Dawn Martin
DeAndre Ball
DeAndrea Simon-Shields
Deborah Rowe
Deborah Smith

Deborah Turner
Debria Andrews
Deloice Rush
Delois Thomas
Deloise Ellis
Delores Barnwell
Denise Dukes
Denise Johnson
Denorse Godard Sr
Derrick Polk
Devon Hart
Dewaun Robinson
Dewayne Washington
Diane Fields
Diane Stokes
Doe Moore
Donald Russell
Donna Fair
Donzella Holliday
Doreatha Swift
Dorothy Anderson-Matthews
Dwayne Caroll
Dwayne Talley
Dwight Williams
Ebony Cargile
Ebony Westbrooks
Edith Daniels
Edward Barnett
Edward Blair
Elena Spealight
Elisa Arrington
Elizabeth Prewett
Emory Campbell
Eric Glover
Eric Sloan
Erica Ellison
Erik Barton
Ernestine Palmer
Eula Magby
Fannie Patterson
Felecia Waters
Frank Muggins
Frank Wesson
Frankie Mach

Frazer Walker
Freddy Harris
Gabrielle Guyton
Gaston Edison
Genevia Shields Dicks
George Strater
George Strater III
Gerald Battle
Gerarda Vidal
Helen McBride
Henrietta Johnson
Herbert Sprinkle
Hudson Green
Ioma Bryant
Irandy Harrison
Iris Cleveland
Irma Fletcher
J C Carr
Jacqueline Evans
Jacqueline Johnson
James Dockery
James Hemphill Jr
James Laksin
Janet Hansley
Janet Marshall
Janice Hill
Janice Smyers
Jasper Irby Jr
Jeanette Hicks
Jeannette Bullock
Jeffrey Gould
Jenita Walker
Jerome Royster
Jerry Spencer
Jill Cokeley
Jimmie Taylor
Joe Bryant
John Hamacher
John Maxwell
John McLaurin
John Robert Barnett
John Talor
John Vincent
Jollie McKnight

Jonathan Sawyer
Josephine Thompson
Juanita Hairston
Julia Barnett
Julie Bush
Kamaria Thelma
Kanijuan Jamison
Karl Johnson Jr
Katrina Miller
Kaye Crawford
Keith Spriggs
Kenneth Granberry
Kenneth Malone
Kenneth Thompson
Kenyahdal Gatewood
Kenyatta Walters
Kimberly McManaman
Kowann Armstrong
Krista Smith
Krystal Weeks
Kurby Snell
Laquita Horton
Larry Conerly
Larry Lenoir
Larry Swiney
LaShawna Pippins
LaToya Crawford
Latoya Seals
Laurie Blake
Laurie Molina
Lawrence Fields
Leon Batson
Lessie Moore
Lillian Flanagin
Lillie Perdue
Linda Allen
Linda Conliffe
Linda Evans
Linda Forester
Linda Lou Prince
Linda Tolbert
Linna Alkins
Lisa Taber
Lockita Watson

Lorean Holimes
Lorele Graham
Lorene Haynes
Lorene Washington
Loretta Spiller
Lorna Scott
Lorraine Crowder
Lorraine Swinger
Lucille Martin
Lynette Nash
Marcellus Dukes
Margot Patterson
Marilyn Taylor
Mark Ball
Marrinda Tolbert
Martha Moore
Martina DePillars
Marva Livingston
Marvin Richards
Marvin Scrivner
Mary Cook
Mary Hughley
Melvin Williams
Mia McHenry
Michael Corley
Michael Fair II
Michael Lee Smith
Michael Rice
Michael Washington
Mike Carruth
Mildred Lott
Minnie Rembert
Minnie Scott
Monica Edwards
Mulondo Echols
Mumtaza Ali
Nancy Crutcher
Naomi Whiteside
Natassia Thompson
Neicy Campbell
Nell Helmkay
Nicholas Lynn
Ortiz Young
Osborn Chambers

Otis Tucker
Patrica Willis
Patricia Holman
Patricia Thompson
Patricia Watkins
Paulette Roland
Pete Taylor Peter Tedford
Ragghantti Coulter
Rainey Huggins
Randie Williams
Randy Jamison
Raymond Collins Jr.
Raymond Felder
Raymond Flanagin
Rebecca Camp
Regina Richards
Remoka Bush
Renell Echols
Reneta Richard
Rhonda Dixon
Rhonda Vaughn
Richard Scott
Richard Smith
Rickey Berry
Ricky Owens
Rika Oden
Robert Ashford
Robert Conrad
Robert Manning
Robert Martin
Robert Robinson
Robert Roland
Robert Stone
Robert White
Robin Simpson
Ronald White
Roosevelt Cameron
Roosevelt Upton
Rosie Chaffer
Roslyn Corley
Roy Smith
Ruth Mabry
Sade Taylor
Samuel Mays

Samuel Mosley
Sandra Brown
Sandra Hayward
Sandra Lammy
Santateo White
Saundra Mixon
Seyoum May
Shalonie Magby
Shamika Gray
Shamonja Atkins
Shanika McBride
Shanika Mixon
Shanquice Love
Sharon Ball
Sharon Davis
Sharon Frierson
Sharon Mixon
Sharon Muse
Shaun Wallace
Shawn Gleason
Sheila Marshall
Sheila Sanders
Shindeen Walker
Shirley Elliot
Shirley Hatcher
Shirley Hill
Shirley Jennings
Shirley Mayes
Shonda Blackwell
Stephanie Jasso
Tagdasida Kabre
Takisha Crowley
Taleesha Hardy
Tamara Powell
Tamara Tevis
Tamia Pearce
Tamkio Mason
Tammarah Chambers
Tangineca Patton
Tanisha Turner
Tanjanika Randie
Tanya Neal
Tanya Williams
Tara Weeks

Tatriana Blackwell
Tekera Boyd
Teonta Simon
Teresa Reed
Tereva Gibbs
Terra Smith
Terrill Brown
Terry Oates
Terry Upton
Thomas Mayfield
Thomas Mechura
Thomyeisha Martin
Titus Brown
Todd Lewis
Tom Bolden
Toni Prince
Tonia Goodrich
Tony Frisby
Tonya Moore
Travis Jackson
Tyrone Ball
Valencia Julie Battle
Vanessa Blake
Vantia Beyoston
Velma Anderson
Velma L. Phifer
Victor Golden
Vincent Stallings
Viola Hunter
Virginia McMillion
Virginia Nolan
Vivian Miller
Vivian Polk
Wakenna Fair
Walter Bruder
Walter Ryan Jr.
Wanda Ball
Wanda Chambers
Whittany Larry
William Stewart
Yolanda Brown
Yvette Williams
Aaron Neeley
Albert Calhoun

Andrea Mabry, special friend of Kimora Fields and Kamia Fields
Ardie Davis
Bennye Hayes
Brenda Mays
Brenda Mays, special friend of Ariyal Mays and Asia Mays
Carolyn Batts
Caroll Roberson
Chauncy Ball
Chauncy Ball, special friend of Chloe Ball
Christopher Meyer
Christopher Meyer, special friend of Coden Meyer, Camron Jayden Meyer, and Latavia Diaz
Cookie Lewis
Curby Snell
Emma Barnett
Farrod Boatwright, special friend of Demarius Piece and Caleb Johnson
George Johnsno
Gail Sewell
Gloria Rison
Jana Wilder
Jenrick Jenkins
Joseph Gadison
Kathleen McGaughy
Laquita McDaniel
Lawanna Hughley
Linda Cooper
Linda Cooper, special friend for Bishon Honer, Lavonte Cooper
Loren Golden
Lucille Mitchell
Lucille Mitchell, special friend for Mikayla Mitchell, Miach Mitchell, Michael Mitchell, Madison Hickman, Michael Mitchell, Malachi Mitchell, MiLaysia Mitchell, and MiShayla Mitchell
Mary Golden
Neichel Green
Michael Fenn
Michael Watson
Monique Williams
Patrice Thompson
Patrice Thompson, special friend for Delmus Archer, Amari Archer, and Alana Thompson
Paulette Shaw
Rena Keel, special friend for Eric Holman
Robert Wickware, special friend for Robert Wickware III

Shake Taylor-Depillars, special friend for Brianna Depillars, Cianna Depillars, Ajahanna Depillars, and Lamar Lee
Susie Arter
Sylean Harris
Tanya Rison
Thomas Bolden
Tiana Rison
Tiana Rison, special friend for Raivynn Kennedy

17-200203-o
Wanita Carter
Helen Gold
Ronald Thompson
Sheila D. Hartfield
Ladonte T. Hartfield
Ladarius T. Hartfield
Alverine Simpson
Tonya Love
Phillip R. Matthews
Wanda Glover
Charlena McClain
August Clark
Latwanna Simpson
JoAnn Carter
Jennie M. Cooper
Iris Hart
Jackie McNeal
Linnia M. Green
Brandon Stewart
Michelle Young
DeAsia Holmes
Davon Coleman
Frederick D. Simpson, Jr.
Tonya D. Brown
Renaldo R. Presswood, Jr.
Alayzhia K. Brown
Joann Cooper
Apple Garland
Nicole Shealy
DeMario Simpson
Dajour Pollard

17-200223-o
Ke'Lexis Love
Ke'Shan Love
Kayla Stewart
Brayla Stewart

17-200232-o
Carl A. Hawks II
Maurice A. Lever
Koya K. Murphy
Kyndal K. Murphy
Rafael D. Murphy
Therron D. Wilson
Ruthie M. Clemons
David Davidson
Glen Ide, Jr.
Barbara J. McLaurin
Rodney T. McLaurin
Alexis R. Poe
Devin J.D. Poe
Kyndal M.B. Walker
Davier J. Poe
Tiffany R. Alexander
Trevohn I. ALexnader
Deviante T. Alexander
Janya I. Alexander
Jazmine R. Alexander
Nasi'Air J. Alexander
Antonia M. Coleman
My'Angel D. Coleman
Anthony A. Tottingham
Tyna A. Johnson
Laquan D. Burns
Joseph A. Rosencrants
Daniel S. Eddy
Mary A. Eddy

17-200243-o
Eliza Anderson
Johnna Houston
DaOnte' Anderson

<u>Napoli Shkolnik PLLC Notices of Intent</u>

17-200002-o
Melba Barton
Jessica Guiterrez on behalf of Sonal Benitez Guiterrez
Antonia Blackwell Golden
Anna Caraway
Tokoya Cureton
Tammy Fulcher
Cloteal Gillespie
Gwendolyn Gillespie
Jessica Guiterrez
Jessica Guiterrez on behalf of Shulamit Guiterrez
Jessica Guiterrez on behalf of Sima Guiterrez
Jessica Guiterrez on behalf of Suamy Guiterrez
Tonya Rogers on behalf of Anthony Henderson Jr.
Laquisha Jacobs
William Jones on behalf of Ledora Jones
William Jones
Willie Lay
Anthony Lewis
Laquisha Jacobs on behalf of Jalaya Lewis
Laquisha Jacobs on behalf of Janaya Lewis
Lillie M. Miller
Ricky Murphy
William Nugent on behalf of Patricia Nugent
Laura Podczervinski
Robert Poole
Donald Ross
Dorothy Jacobs on behalf of Donesha Ross
Lisa Davidson on behalf of Ryan Scott
Lisa Davidson on behalf of Waylon Scott
Lisa Davidson on behalf of Alexis Scott
Charles Shehee
Diane Stokes
Diane Stokes on behalf of Malique Stokes
Diane Stokes on behalf of William Stokes
Tamara Turner
Madison Waters
Teresa Wood

Romanucci & Blandin, LLC Notices of Intent

16-200751-o
Imani O. Hatcher
De'Angelo Lansdown
Elvin Coleman
De'Quan Hughes
Derrick I. Reed Jr.
Joseph S. Murphy
Aaron J. Ambs
LaJuane Grigsby
Jennara Sharay Wise
Jeanette Chapman
Avanell Jackson
Michael Anthony Love
Thermon Atkins
JaCrisha Johnson
Janaric T. Harper
Erica R. Wright
Mary A. Kelly
James Gorrell
Won Jewel Snell
Darin M. Smith
Jennie J. Hayward
Diana Lynn Buffey
Christina L. Pantoja
Jordan M. Tarrence
Devin M. Smith
Richard Casey
Rory Dixon
Dustin M. Dady
Donta K. Breed Jr.
Eric D. Morris-Lester
Justin Obryan
Shanice K. Bailey
Stefan T. Felton
Kelvin S. Cobb
Larry Brown
Summer L. Bobb
Stacy L. Longrie
Jeremy W. Tyree
Simon Greenlick
LeShawn L. Sanders
Gary R. Hill

Clee A. Cooper
Utesha Taylor
Genetha M. Campbell
Laura J. Hayward
Maurice V. Rice
Bridgett LeeAnn Mancour
Brett Allen Anderson II
Jeffery L. Jones
Erik H. Gaither
Erin L. Middleton
Rebecca Gagnon
D'Mondre C. Wright
Cody J. Arwood
Tre'Quan D. Marshall
Tony L. Johnson
Frederick L. Stepanick
Richard G. Jones
Peter M. Babin
Deonte D. James
Travis Lane
Dollisha Ware
Michael Clack
Kentay D. Coles
Donald Scott
Senecca Harden
Keivon R. Powell
Sanika R. Williams
Samantha Rupp
Christina Stevens-Ivory
Christal R. McCaa
Jordan Shealey
Dajuan Munderlyn
Chalita Crump
Michael Sweet
Nickolas Morrison

16-200774-o
Kerry Lyles
Antonio Santiago
Duron Lyles
Durell Lyles
Keriona Lyles
Marvin Savage
Catherine Pinson

Heather Mireles
Tony Mireles
Richard Lawrence
Evander Perry
Pamela Perry
Charles Manuel Dunn
Margaret Dunn
Jenayl Miller
Tyrell Morris
Alicia M. Mitchell
Taylor Mitchell
Mitchell McClain Jr.
Kermit Hinkle Jr.
Brittney Dean
Jax MacAuley-Harmon
Ben Schmidt
Cedric Crawford
Shountoria Williams
Shanturia Williams
Da'Niya Stewart
Trey Stewart Jr.
Treyshawn Stewart
Catiera Hill
Carson Frye
Cartier Frye
Demonta Amos
Clarence Coleman Jr.
Davion Coleman
Keion Evans
Joe Anthony Brown
Jeffery Newsome
James Richard
Renee' Carol Anderson
Mary Frye
Warner Frost
Clarissa Walton

16-200776-o
Mary Foster
Jacobi Gaines
Jasmine Love
Jacobi Gaines Jr.
Anthony King
Jacourtney Harris

DaJaniqua Johnson
Jayden Taylor
Tracey Coolin
Arron H. Warson
Randall Detamore
Angela D. Norman
James Norman
Jaylen Norman
T'Ishan Norman
Princeton C. Williams
Maria Backstrom
De'Quan Backstrom
Marquan Backstrom
Antwan Backstrom
Amari Backstrom
Shawn Sykes
Mark WisenBaugh

16-200810-o
Joyce L. Jackson
Chavez Hopson
Joshua J. Wiley
Betsy F. Wiley
Joshua J. Wiley II
Tiffany D.N. Wiley
Quinton Goodrich
Elva Sheared
Dmarkus D. Jones
Mary Ann May
Jozette Humphrey
Kimberly A. Perryman
Amber E. Perryman
Kayona J. Steen
Arieona L. Griffin
Valerie Perryman
Kortez P. Ramsey
Thomas Brown Sr.
Catherine Browder
Darequise Williams
Marquan Brown
Thomas Brown II
Tayyonna Jemison
Joshua N. Smith
Justic U. Wheeler

Essence L. Dye
Inella S. Biggs
Michelle Webster
Corvelle D. Moore
Matthew S. Stone
Dawn Hughes
Charles McGee
Madison M. McGee
Anthony F. Edwards
Douglas R. Cummings
Christopher W. Adams
Henry Jones III
Michael D. Stone
John Kennedy
Tywan Q. Matthews
Jeannine L. Payne
Chiotti L Prescott
Jessica L. Hicks
Leo C. Hicks
Devon L. Lindsay
Thomas L. Houston
John S. Holden
John S. Holden Jr.
Candi Renee Matthess
Ciara Loyd
Ryan E. Younger
Joseph M. Lewis
D'Aireyon J. Lewis
D'Marion McNeal
Chardanae J. McNeal
Tammy Perryman
Ananyess D. Perryman
Alonte C. Robinson
Ruthie Jones-Hill

16-200820-o
Timothy J. Iwanski
Joshua D. Barnette
Porshe S. Loyd
Leandrew O. Loyd
Sonica L. Asher
Nicholas R. Pollet
Ammi L. Douglas
Ja'Cari Ross

Eric A. Pierce
Angela R. Whitcome
Monica M. Morales
Miquel R. Williams
Damari T. Morales
Reginal C. Bond Jr.
Melissa L. Jobe
Macy Dye
Damian M. Ayala
Aaron Barnier

17-200010-o
Antonio Pacheco
Christopher Adams
Bradley Sharp

17-200045-o
Antonie M. Evans
Aneisha L. Evans
Alaysha Forward
Gary Frisby
Tahir Evans
Tali Evans
Mercedes Barajas
Lashonta D. Laury
Dorothy Heart
Darryl Brown Jr.
E'Shiaya Arkwright
Altesha E. Choate
Emery T. Walker
A'Liviah L. Walker
Tashiana Chapman
Kyeira M. Howell
Portia Washington
Jacqulin Bonner-Norris
Shatoya Marshall-Norris
Kennedi Norris
Teonna Jackson
Bris'Asia Bain
Braylon Bain
Kristy K. Sanders
Marilea A. Sanders
Robert A. Scott Jr.
Natashi Brown

Qudsiyyah Meeks
Etwan Wilson
Megan Hollins
Makayla Brown
Malaya Williams
Abony L. Person
Ionna Person
Nyrobi Person
Tayonna E. Person
Johnnie M. Sanders
Chantal R. Lozen
Carlee R. Scherrer
Amesha M. Allen
Amonte Allen-Johnson
Amari Allen-Johnson
Deloris A. Mayes
Major A. Miller
Felicia Miller
Sanaiya A. Ellison
Brandon A. Ellison
Yanetta Coulter
Matiyah S. Coleman
Michael O. Smith Jr.
Gabriel A. Smith
Gabrielle S. Smith
Tanisha L. Breedlove
Diondre M. Briggs
Jakai E.I Moore
Niaomi E.R Reed
Jequell K. Norfleet
Kahalia M. Norfleet
Evelyn D. Spence
Derrick I. Reed
Isis E.G Spence
Patricia A. Thompson
Doyle F. Butler Jr.
Sheila J. Carpenter
Brian Brochu
Douglas Long
Steven Hebel
Feronda Smith
Deidra Myers
Norah Howell Ann
Steven Kisserberth

Kolony Kirkland
Derrick Walton Jr.
James Brown
Samuel Burch
Tarence Marshall
Cortez Turner

17-200115-o
Helen Leeper
Linda Leeper-Williams
Juwan Leeper
Rufus Gates
Kent Smith
Vera Styles
Starlin Etherly
Johnnie Etherly
Marcy Isaac
Ricky L. Calleway
Ashley Etherly
Karsyn callaway
Zoniyah White
Maegan Dawson
Kevin Brown II
Journey Williams
Violetta Allen


Anderson & Associates Notices of Intent

16-200631-o
Tiantha Williams, mother for Taylor Matthias Wilson-Williams

(No official NOI number from CoC—all minors named)
Skylen Stewart
Dakotah Donaldson
Javarion Donaldson
Morgan Garrett
Assyria Wilson
Kiarah Donaldson
Racheon Scott
Christina Garrett
Marteka Rice
Julius Wilson
Acacia Wilson

Xavier Wilson
Shaniya Hawkins
Markise Donaldson
Abaya Hawkins
John Garrett
Kaitlyn Smith
John Garrett


Cuker Law Firm Notices of Intent

17-200271-o
Orlandos Goodman
Alonzo Goodman Sr.
Alious Bates
Rita Goodman-Caldwell
Ann Smith
JR Roby
Calvin Odum
Marilyn Goodman
Harrell Millhouse
Lula Pea
Sherwood Pea
Tammy Denson
Benjamin Goodman Jr.
Mark A. Mikels
Andrew Edwards Jr.
Laurie Carter
Anthony Felton
Nathan J. Dew
Lugene Adams
Steven Culberson
Tiwan Clark
Joseph Paul Varion
Kelvin C. Weston Jr.
Michael Jackson
Willie Coney Jr.
Diani Young
Teresa M. Bruce
Melodie D. Turner
Betty Ann Turner
Arbless Boyd III

Valdemar L. Washington, PLLC Notices of Intent

16-200225-o
Beatrice Boler
Reverand Edwin Anderon
Mrs. Alline Anderson
Epco Sales, LLC

16-2000249-o
Beatrice Boler
Beatrice Boler, next friend for Kalisha Bishop
Reverend Edwin Anderson
Alline Anderson
Ray Brayson
Marilyn Brayson
Embery Pope
Sandraa Walker-Pope
Chaun Dean
Chaun Dean, next friend for Marc Dean
Lance Brooks
Jamie Brooks
Gloria Jones
Leon El-Alamin Sr.
Leon El-Alamin Sr., as next friend of Leon El-Amin Jr.
Shirley Williams
Fredie Williams
Robert Boyler II
Robert Boyler
Lamar Washington
Sylvester Obb, Jr.
Louis Hubbard
Muriel Samuels
Mary Blassigame
Leroy Blassingame
Charles Harris
Charles Harris, next friend for Carmelo J. Harris
Veda Harris
Veda Harris, next friend for Charlie Harris Jr.
Kelly Brown
David Brown
Lillian Chandler
Lillian Chandler, next friend for Karmen and Aubrey Neal
Richard Curtis
Javier Saldana

Helena Saldana
Helena Saldana, next friend for Tabitha, Amber, and Crystal Saldana
Ruth Bryant
Deidre Woodson
Harold Woodson, next friend for Maya Woodson
Hilda Mathus


16-200775-o
James Blakely
Mary Blakely
Belvain Fuller
Danielle Green
Cecil Hoskins
Marva J. Stephens
Faith Timmons
Faith Timmons, as next friend for Olivia Timmons
Gregory Timmons
Gregory Timmons, as next friend for Gregory Timmons II

16-200784-o
William Scott Kincaid
Yola Steiner
Dr. Lawrence A. Reynolds
Jacquinne Reynolds

17-200095-o
Joel V. Dennis


Miscellaneous Notices of Intent (no specific firm)

16-200290-o
Stephanie Webber
Keri Webber
Michael Webber
V.W., by next friends Keri Webber and Michael Webber

16-200325-o
Estate of Robbie Dean Johnson, by Carrie Ann Arnz, Personal Representative

16-200448-o
Margaret A. Bacon

16-200472-o
Clara Tillman
Clara Tillman, on behalf of Marecca McFadden
Clara Tillman, on behalf of Destiny McKee
Clara Tillman, on behalf of Mcrecco McFadden

16-200178-o
Renee Anderson
Frank R. Armstrong
Norma Aubrey
Jeffery A. Burton
Dazarine Burnett
Ebony Blake
Jill Bloudin
Joshua T. Boggess
Ralph Burnett
Shanda Bush
Sherri Cross
Gerald Cross
David K. Cox
Dwayne Corder
Wade Cooper
Barbara Cooper and Kiarei Cooper
Mary Carson, on behalf of Miracle Curl
Mary Carson, on behalf of Mariah Curl
Mary Casrson
Lawrence Carey
Carl T. Calhoun
Brenda D. Calhoun
Jennifer Carey
Margaret Draine
Jimmie Edwards
Maudine Edwards
David Ester
Allen D. Ethington
Linda S. Ethington
Amatasha Farris
Curtis Lee Fulgham
Eustolia Garcia
Aloysias Garrow
Gwendolyn Gillespie
Donna L. Gooch
Brian Green
Christina Green

Terry Lee Green
Luis Guzman
Titus M. Harris
Titus M. Harris, on behalf of Tasiyah Adaya Harris
Titus M. Harris, on behalf of Tyleah Lanay Harris
Titus M. Harris, on behalf of Trevon Marquis Marone Harris
Eric Holman
Baaseiah A. Jackson
Carl D. Johnson
Meron L. Johnson
Bobbie Louis Jones
Gloria Ann Jones
William Edgar Janet
Edward Kendrick
Nonie Ruffin-Montgomery
Denise R. Ketchmark, on behalf of Antonio Pacheco
Michael Knight
Michael Knight, on behalf of Meredith Knight
Katherine Knox-Buckley
Gene J. Kucharski
Geneva C. Larrison
Thomas Perry Larrison
Cherie Link
Christina A. Long
Willie Lewis Magby
Angela Mathes
Mary Mathes
Shaun Mathes
Shaun Mathes, on behalf of Skyler Mathes
Shaun Mathes, on behalf of Shaun Mathes II
Loretta Matthes
Brenda Mays
Brenda Mays, on behalf of Asia Mays
Marvin Mays Jr.
Marvin Mays Jr., on behalf of Aryial Mays
Kara McCarty
Dawna McDaniel
Deborah A. McNeal
Terry Lee Miller
Barbara Miner
Raymond Joseph Montgomery
Leslie Moore
Michel Moore
Simie Moore

David Edward Morse
Joseph Moye, on behalf of Joseph Moye III
Monae Muschatt
Monae Muschatt, on behalf of Joseph Lewis Allen
Monae Muschatt, on behalf of Naomi Lewis Allen
Monae Muschatt, on behalf of Bradley Helms, Jr.
Monae Muschatt, on behalf of Denise Turner
Monique Muschatt
Monique Muschatt, on behalf of Kevin Carter, Jr.
Monique Muschatt, on behalf of Gregory Ingram Jr.
Monique Muschatt, on behalf of Unique Ingram
Jeffrey Howard Peters
Josephine Pettigrew
Elleane Raji
Lydia Cramer Reyes
Ricardo Reyes
Glenas L. Roach
Rebecca Scott
Robert A. Scott
Michael K. Sears
Eric C. Simmons
Bilaal Sims
Bilaal Sims, on behalf of Kimora Sims
Bilaal Sims, on behalf of Mariah Sims
Janice M. Siplin
Robert Smith
Patricia Starks
Lovell Thompson
Tim Turner
Mazie Williams
Sharisla Williams
Thomas R. Williams
LaWantha Willingham
Darryl M. Wilson

16-200052-o
Tamara Nappier, as parent and next friend of Takarie Nappier, on behalf of Takarie
Nappier, and a class of all others similarly situated

*In Re* Flint Water Cases

No. 5:16-cv-10444-JEL-MKM

HON. JUDITH E. LEVY

MAG. MONA K. MAJZOUB

# EXHIBIT 13a

List of persons that have retained an attorney but have not filed a claim or have filed a notice of intention to file a claim.  Each person on this list has provided a date of birth confirming they are not a minor.

Minors are not included on this list in order to protect their identity.  Any person that qualifies as a Next Friend of a Minor may contact the Claims Administrator to determine if a Minor is on this list.

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Abdulmujib | Afifah H |
| Abdus-Shakoor | Diamond |
| Abney | Gerri |
| Abney | Lauren |
| Abraham | Cleo |
| Abraham | Melvin |
| Abraham | Randy |
| Abram | Melvin |
| Abram | Storm |
| Abron | Eddie |
| Abron | Jermaine |
| Abron | Maria |
| AbuHanna | Donna |
| Ackerman | Grace |
| Ackerman | Linda |
| Adams | Anna |
| Adams | Christine |
| Adams | De'Angelo |
| Adams | Freddie |
| Adams | Jaquez |
| Adams | Jerome |
| Adams | Joe Ellen |
| Adams | Lance |
| Adams | Ledrela |
| Adams | Lisa |
| Adams | Lugene |
| Adams | Michari |
| Adams | Millando |
| Adams | Ronnie |
| Adams | Stanley |
| Adams Jr. | Leo |
| Adams-Jones | JaShea |
| Adams-Marshall | Destinee |
| Addison | Mary |
| Adkison | Jeff |
| Adkison | John G. |
| Ahejew | Megan |
| Aiken | Michael |
| Aikins | Andrew |
| Aikins | De'Blaire |
| Aikins | De'Brice |
| Aikins | Linna |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Aikins | Trina Marie |
| Akingbade | Althea |
| Akins | Lucille |
| Akins | Lucious E |
| Akins | Shirley |
| Alanous | Mary |
| Albright | John |
| Albright | Kevin |
| Aldridge | Sandra |
| Aldridge-Johnson | Rashad |
| Aleman | Antonio |
| Alexander | Adrian |
| Alexander | Arthur |
| Alexander | Clark |
| Alexander | Danielle |
| Alexander | Delano |
| Alexander | Joshua |
| Alexander | Kamara |
| Alexander | Mary |
| Alexander | Milton |
| Alexander | Sharon |
| Alexander | Tiffany |
| Alexander | Timothy |
| Alford | Likita |
| Alhassoon | Teresa |
| Ali | Masadar |
| Ali | Masador |
| Ali | Mumtaaza |
| Ali | Mumtaza |
| Ali | Tammy |
| Ali | Wade |
| Aliyah | Muhammad |
| Allan | Randall |
| Allen | Alvis |
| Allen | Anastasia |
| Allen | Andre |
| Allen | Arlis |
| Allen | Betty |
| Allen | Chris |
| Allen | Destiny |
| Allen | Dionta |
| Allen | Gerald |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Allen | Gwendolyn |
| Allen | Jahan |
| Allen | Johnetta |
| Allen | Joshua |
| Allen | Linda |
| Allen | Nicole |
| Allen | Rebecca |
| Allen | Robert |
| Allen | Roslyn |
| Allen | Sharon |
| Allen | Sherri Lynn |
| Allen | Tanisha |
| Allen | Vickie |
| Allen | Willie |
| Allen Junior | Lawrence |
| Allen-Poe | Virlyn |
| Alley | Aniesa |
| Allison | Mark |
| Alloway | Brian |
| Alnarshi | Joseph |
| Alston | Joyce |
| Alston | Mychal |
| Altheimer | Kenneth |
| Altizer | Patricia |
| Alvarado | Michelle |
| Alvarez | Jeremy |
| Alverine | Simpson |
| Amaya | Deborah |
| Amaya | Graviel, Jr. |
| Amaya | Vanilla |
| Amerson | James |
| Amerson | Pascheion |
| Amerson | Shquetta |
| Amos | De'monta |
| Amos | Shaneka |
| Ampy | Alecia |
| Anderson | Annette |
| Anderson | Antoinette |
| Anderson | Brenda |
| Anderson | Clarence |
| Anderson | Datre |
| Anderson | Denise |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Anderson | Denise |
| Anderson | DeOnte |
| Anderson | Detra |
| Anderson | Eliza |
| Anderson | Eric |
| Anderson | Heather |
| Anderson | Jacqueline |
| Anderson | Janette |
| Anderson | Justice |
| Anderson | Linda S. |
| Anderson | Millie |
| Anderson | Quinnita |
| Anderson | Qwenyatta |
| Anderson | Randall |
| Anderson | Rosia |
| Anderson | Shirley |
| Anderson | Velma |
| Anderson | Vicky |
| Anderson | Whittley |
| Anderson | Yolanda |
| Anderson | Zykia |
| Anderson | Eric |
| Anderson | Felicia |
| Anderson Ii | John |
| Anderson-Coleman | Dorothy |
| Anderson-Matthews | Dorothy |
| Andrea | Steven |
| Andrews | Carol Joy |
| Andrews | Helen |
| Andrews | Inez |
| Annicet | Elizabeth |
| Anthony | Abner (Eric) |
| Anthony | Herman |
| Anthony | Jeremy |
| Anthony | Jessica |
| Anthony | Linda |
| Anthony | Michael |
| Anthony | Quanisha |
| Anthony | Quishon |
| Anthony | Sequoia |
| Anthony | Sheila |
| Anthony | Tiffany |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Anthony | Vanessa |
| Anthony | Rosie |
| Anthony, Sr. | Fred |
| Anthony-Gill | Shontia |
| Appling | Cartez |
| Appling | LaStar |
| Arbuckle | Michela |
| Archer | Delmus |
| Arkwright | Freddie |
| Arkwright | Jaylon |
| Arkwright | Loretta |
| Armstrong | Antonio |
| Armstrong | April |
| Armstrong | Arthur |
| Armstrong | Kawanne |
| Armstrong | Nathaniel L. |
| Armstrong | Valerie |
| Armstrong Jr. | Isaac |
| Arnett | Timothy |
| Arnold | Deonte |
| Arnold | Mitchell |
| Arnold (D) | Claudia |
| Arrand | Angel |
| Arreaneisha | Stanley |
| Arrington | Aaliyah |
| Arrington | Dennis |
| Arrington | Dontia |
| Arrington | Elisa |
| Arrington | Kim |
| Arrington | Robert |
| Arteaga | Daniel |
| Arter | Shalden |
| Arter | Susie |
| Arwood | Patricia |
| Asbell | Dominique |
| Ashford | Robert |
| Ashlock | Kristen |
| Atkins | Amia |
| Atkins | Bruce |
| Atkins | Jamal |
| Atkins | Juanita |
| Atkins | Kevin |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Atkins | Lorraine |
| Atkins | Makela |
| Atkins | Morgan |
| Atkins | Petenia |
| Atkins | Tonya |
| Atkinson | Marieka |
| Atou | Haithem |
| Aubrey | Carolyn |
| Aubrey | Mary Ruth |
| Aubrey | Nicon |
| Aubrey | Nicon |
| Aubrey | Richard |
| Aud-Strouse | Carrie |
| August | Mary |
| Augustine | Nia |
| Augustson | Amber |
| Aul | Carl |
| Auls | Euneka |
| Austin | Jermaine |
| Austin | Nathan |
| Austin | Sue |
| Austin | Tiera |
| Avery | Brittney |
| Avery | Cazzie |
| Avery | Cazzie |
| Avery | Delores |
| Avery | Delores |
| Avery | Glenda |
| Avery | Gloria |
| Avery | Kalin |
| Avery | Kam'Ron |
| Avery | Kar'Ron |
| Avery | Lorenzo |
| Avery | Myrtle |
| Avery | Ronald |
| Avery | Tonya |
| Avery | Whitney |
| Avery Jr. | Lorenzo |
| Averyhardt | Shasta |
| Ayala | Ruben |
| Ayala | Ruben |
| Ayala | Ruben |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Ayala, Jr. | Ruben |
| Ayala-Louis | La'Brea |
| Ayala-Louis | Rosalind |
| Ayers | Erica |
| Azard | Leroy |
| Ba | Pamela |
| Babbitt | Anjunette |
| Babbitt | Tyrone |
| Babendrager | Travis |
| Backstrom | Janice |
| Backstrom | Maria |
| Bacon | LaRon |
| Bacon | Paul |
| Badon | Aquila |
| Badon | Jennice |
| Badon | Jerry |
| Badon | Keonna |
| Badon | Keonna |
| Bady | Charles |
| Baehr | Kimberly A. |
| Bagwell | Alexis |
| Bah | Joyce |
| Bailey | Ashanti |
| Bailey | Carole |
| Bailey | Christopher |
| Bailey | Chundra |
| Bailey | Dearonta |
| Bailey | Diane |
| Bailey | Dianne |
| Bailey | Jeanette |
| Bailey | Jeanette |
| Bailey | Justin |
| Bailey | Markee |
| Bailey | Mary |
| Bailey | Ronnie |
| Bailey | Sammie |
| Bailey | Vera |
| Bailey | Vera |
| Bailey | Veronica |
| Baird | Shirley |
| Baker | Alan |
| Baker | Annie L. |

| Injured Party Last Name or Business Name | First name |
|---|---|
| Baker | Anquanetta |
| Baker | Anthony G. |
| Baker | Antoinette |
| Baker | Chiquila |
| Baker | Jennifer |
| Baker | Jerry |
| Baker | Julie |
| Baker | Kathy |
| Baker | Larry |
| Baker | Morgan |
| Baker | Serinity |
| Baker | Teresa |
| Baker | Tracy |
| Baker Jr. | Elray |
| Baldwin | Delafuente |
| Balknight | James |
| Balknight | Jawaunte |
| Ball | Araron |
| Ball | Branisha |
| Ball | Chauncey |
| Ball | DeAndre |
| Ball | Mark |
| Ball | Sharon |
| Ball | Tyrone |
| Ball | Wanda |
| Ballance | Michael |
| Ballard | Christol |
| Ballard | Marlon |
| Balzer | Felicity |
| Bandy | Ashley Beatrice |
| Bandy | Yolanda |
| Banister | Mandy |
| Banks | Annina |
| Banks | Charles Lee |
| Banks | Deja |
| Banks | Kanina |
| Banks | Larry |
| Banks | Sparkle |
| Banks | Treanna |
| Banks-Rowser | Renae |
| Banks-Rowser | Renae |
| Bannister | Shelly |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Banyard III | Eugene T. |
| Barager | Stacy |
| Barajas | Bonnie |
| Barajas | Christopher |
| Barajas | Ernestine |
| Barajas | Miguel |
| Barajas | Roberto |
| Barbee | Garland |
| Barbee | Rasha |
| Barbee | Sharod |
| Barbee Jr. | Herbert |
| Barbee, Jr. | Herbert |
| Barber | April |
| Barber | Darren |
| Barber | Lillian |
| Barber | Willie |
| Bard | Rosezina |
| Barefield | Ahmad |
| Barewer | Peggie |
| Barfield | Fred |
| Barifield | Leion |
| Barker | Betty |
| Barker | Brittney |
| Barker | Jerry |
| Barker | Laurie |
| Barker | Michael |
| Barker | Phyllis |
| Barker | Roshawndra |
| Barksdale | Tamika |
| Barkus | Christopher |
| Barkus | Maryiah |
| Barlow | Laurina |
| Barlow | Lydia |
| Barnard | Ashlei |
| Barner | Smith |
| Barner | Solease |
| Barnes | Charles |
| Barnes | Darius |
| Barnes | Darius |
| Barnes | Delano |
| Barnes | Jacquelyn |
| Barnes | Millie |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Barnes | Nathan |
| Barnes | Nathan |
| Barnett | David |
| Barnett | Gwendolyn |
| Barnett | Gwendolyn |
| Barnett | Janice |
| Barnett | John |
| Barnett | Julia |
| Barnett | Matilda |
| Barnett | Nettie |
| Barnett | Rufus |
| Barnett | Sherman |
| Barnwell | Delores |
| Barrera | Brenda |
| Barrera | Grant |
| Barrett | Angela F. |
| Barrett | Benjamine |
| Barrett | Lonnie |
| Barron | Carmen |
| Barron Jr. | Lance |
| Barrons | Kerry |
| Barry | Cedric |
| Barry | Cedric, Jr. |
| Barry | Christopher M. |
| Barskdale | Cassandra |
| Bartee | Shajuawna |
| Bartee | Sharelle |
| Barton | Erik |
| Barton | Erika |
| Barton | Ludille |
| Barton | Stacy |
| Bartsch | Carol |
| Basner | Heath |
| Basner | Tiffany |
| Bassett | Wilie |
| Bates | Alious |
| Bates | Alious |
| Bates | Bianca |
| Bates | Lisa |
| Bates | Tacora |
| Bates | Tonya |
| Bates-Muse | Meaka |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Batson | Carolyn |
| Batson | Leon |
| Battle | Gerald |
| Battle | Valencia Julia |
| Bauer | Jackson |
| Bauer | Jill |
| Bauer | Jumar |
| Bauza | Rebecca |
| Baxter | Antionette |
| Baxter | Ken |
| Baxter | LaTisha |
| Baxter | Ti'Lia |
| Bays | Maranda |
| Bazar | John |
| Beaird | Arlene |
| Beaird | John |
| Beal | Gladys |
| Beal | Turner |
| Beamer | Candice |
| Bean | Edward |
| Bean | Mallary |
| Beard | Barbara |
| Beard | Kayairra |
| Beard | Kelvin |
| Beard | Laureda |
| Beard | Teresa Marcel |
| Beard | Xaiver |
| Beard | Terrence |
| Beardsley | Patricia |
| Beasinger | Leon |
| Beasley | Joan |
| Beasley | Karen |
| Beasley | Mary |
| Beasley | Mona Gail |
| Beason | Denise |
| Beatenhead | James |
| Beatty | Bruce |
| Beatty | James |
| Beatty | Kevin |
| Beatty | Leslie |
| Beaudoin | Dean Matthew |
| Beaugard | Keimonnie |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Beaugard | Shacavia |
| Beaugard | Shalyn |
| Beaugard | Shanikque |
| Beaugard | Steven |
| Beaver | Lori |
| Beavers | Authur |
| Beavers | Jamisha |
| Beavers | Mary |
| Beckett-Reese | Tammy |
| Bedenfield | Tawanna |
| Bedford | John |
| Beech | Heather |
| Beeler | Sherman |
| Beeler | Sherman |
| Beell | Edward |
| Beene | Jacqueline R. |
| Belk | Dorothy |
| Belk | Jesse |
| Belk | John |
| Bell | Belinda |
| Bell | Carolyn |
| Bell | David |
| Bell | Deangelo |
| Bell | Dewaun |
| Bell | Eldridge |
| Bell | Floyd |
| Bell | Greatha |
| Bell | Johnnie |
| Bell | Karene |
| Bell | Kenneth |
| Bell | Linda D. |
| Bell | Lorraine |
| Bell | Malachi |
| Bell | Naima |
| Bell | Nancy |
| Bell | Rhonda |
| Bell | Selena |
| Bell | Tawanda |
| Bell | Timothy |
| Bell | Timothy Z. |
| Bell | Vincent |
| Bell Jr | Dewaun |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Bell Jr | Dewaun |
| Bendelow | Ashley |
| Bender | Rachel |
| Benedict | Tammy |
| Benefield | Charles |
| Bennett | Pauline |
| Bennett | Travon |
| Bennett Jr. | James W. |
| Bennett, III | James W. |
| Bennett-Reeves | Jennifer J. |
| Benson | Shanna |
| Benson | Walter L. |
| Bentfield | Chris |
| Benton | Christopher |
| Benton | Martese |
| Benton | Mary |
| Bergman-Christian | Ana |
| Bernard | Gary |
| Berry | Antonio |
| Berry | Crystal |
| Berry | Fabian |
| Berry | Jacqualyn |
| Berry | Melissa |
| Berry | Pearlie |
| Berry | Rickey |
| Berry | Troy |
| Berry | Troya |
| Berry Jr | Lawrence |
| Bethea | Eula |
| Bethea | John Harris |
| Bethea-Tillman | Helen |
| Betts | Carolyn |
| Betts | Jalen |
| Beverly's Cakes & Catering | |
| Bibbs | Hezekiah |
| Bibbs | Margaret |
| Bice | Chester |
| Bice | Regina |
| Bickes | Cathryn |
| Bickley | Wasco |
| Bickley | Wesley |
| Bierschbach | Jammie |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Biggs | Gwendolyn Ann |
| Biggs | Herbert |
| Biggs | Keith |
| Biggs-Leavy | Beverly D. |
| Billings | Patrick |
| Billings | Raymond |
| Bingham | Ronald |
| Bird | Sandra |
| Birge | Jason |
| Birmingham | Dawn |
| Bishop | Jessica |
| Bissonette | Mary |
| Bixby | Cathy |
| Bixby | Robert |
| Bizzle | Earvin |
| Bizzle | Jewel |
| Bizzle | Marilyn M. |
| Bizzle | Maurice |
| Black | Diana Sue |
| Black | Gilda |
| Black | Hakeem |
| Blackburn | Bruce |
| Blackmer | Craig |
| Blackmon | Isreal |
| Blackmon | Jamarious |
| Blackmon | Jamarious |
| Blacknall | Lillian |
| Blacknall | Marie |
| Black-Nau | Amanda S. |
| Black-Turner | Linda |
| Blackwell | Jimmy |
| Blackwell | Joe |
| Blackwell | Joyce L |
| Blackwell | Shonda |
| Blackwell | Tatriana |
| Blackwell | Wunokra |
| Blackwood | Sanaa |
| Blade | Johnny |
| Blain | Richard |
| Blair | Angelo |
| Blair | Beverly |
| Blair | Edward |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Blair | Joy |
| Blair | Nick |
| Blake | Brandon |
| Blake | Gussie L. |
| Blake | Isaiah |
| Blake | James |
| Blake | Laurie |
| Blake | Lawrence |
| Blake | Michi S. |
| Blake | Vanessa |
| Blakely | Bonnie |
| Blakely | Bonnie |
| Blakely | Charlotte |
| Blakely | Cynthia |
| Blakely | Sharen |
| Bland | Juanita |
| Blankenship | Elizabeth |
| Blankenship | Marie |
| Blanks | Cynthia |
| Blanks | Mar' Kegeon |
| Blanks | Maurice |
| Blassingame | Tavahree |
| Block | Johneneka |
| Block | Khailil |
| Blond | Robert |
| Bloom | Katie |
| Bloom | Paula |
| Blueitt | Steve |
| Blunt | Damario |
| Bly | Deborah L. |
| Boatwright | Farrod |
| Boaz | Demetrius |
| Bobb-Adams | Lynnette Dawn |
| Bobbitt | Chester L. |
| Bobo | Carolyn |
| Bodary | Michael |
| Bodis | Dane |
| Boedecker | Scott |
| Boettcher | Viola |
| Bolden | Felicia |
| Bolden | Johnnie |
| Bolden | Maurice |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Bolden | Tom |
| Bolden, Jr. | Maurice |
| Bolds | Edna A |
| Bolds | Harold |
| Boles | Carol |
| Boles | Emerson E. |
| Bolt | Samantha |
| Bolton | Faye |
| Bolton | Faye |
| Bolton | Ossie |
| Bonapfel | Beatrice |
| Bonazza | Toni |
| Bond | Leola |
| Bond | Leola |
| Bond Sr | Reginald |
| Bond Yioda | Cynthia |
| Bonds | Marti |
| Bonk | Amber |
| Bonner | Darlene |
| Bonner | Patricia |
| Bonner Jr. | Algin |
| Booker | Ebony |
| Booker | Mattie |
| Booker | Mattie |
| Boone | Armoni |
| Boone | Brooklynn |
| Boone | Daisy |
| Boone | India |
| Boone | Jacqueline |
| Boone | Jerry |
| Boone | June |
| Boone | Mario |
| Boone | Ozzieree |
| Boone | Stephen |
| Boone, Jr. | Jerry |
| Boone, Jr. | Mario |
| Boone-Clark | Armilda A |
| Boose | Antuan |
| Boose | Milan Jamar |
| Boose | Randee |
| Boose | Shayla |
| Booth | Columbus Lee |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Booth | Cortez |
| Booth | Deneika |
| Booth | Eddie L. |
| Booth | Estate of Willie Lee |
| Booth | Jerielle |
| Booth | Linda F. |
| Booth | Sandra |
| Booth | Sydney |
| Boseman | Charles |
| Bosman | David |
| Boss | Stanley |
| Boss Sr. | Darius |
| Bostick | Bobby |
| Boston | Bryon |
| Botos | Thedore Z |
| Bouchard | Burnadette |
| Boulden | Farrah C.M. |
| Boulden-Wallace | Clinique |
| Boulden-Wallace | Clinique |
| Boutte | Linda |
| Bowen-Greene | Kimberly |
| Bowens | Cheryl |
| Bowens | Dayvee |
| Bowers | Renitta |
| Bowie | Jada |
| Boxley | Zae'En |
| Boyce | Dorothy A |
| Boyce | Ineather |
| Boyce | Johnna |
| Boyce | Reba Jo |
| Boyck-Phipps | Artis |
| Boyd | Addie |
| Boyd | Braylon |
| Boyd | Chanda |
| Boyd | Connie |
| Boyd | Dominique |
| Boyd | Jalen |
| Boyd | Joyce |
| Boyd | Reginald |
| Boyd | Ronald |
| Boyd | Tekera |
| Boyd II | Arbless |

| Injured Party Last Name or Business Name | First name |
|---|---|
| Boyd III | Arbless |
| Boykin | Jewel |
| Boykins | Shamijah |
| Boykins | Shamijah |
| Boyland | James |
| Boyland | Rosa |
| Boyland | Sherry |
| Boyland | Tameka |
| Brabbs | Sharon |
| Brackett | Jerry B |
| Bracy | Ward |
| Bradbury | Jodi |
| Bradford | Crystal |
| Bradford | Rose |
| Bradford | Sammie |
| Bradley | Alisha |
| Bradley | Dante |
| Bradley | Doris |
| Bradley | Gary |
| Bradley | Karen |
| Bradley | Katrina |
| Bradley | Macie |
| Bradley | Minus |
| Bradley | Renae |
| Bradley | Teshawn M. |
| Bradley | Tyrell |
| Bradley | William |
| Bradow | Jacqueline |
| Bradow | Johnnie Mae |
| Bragg | Renay |
| Branch | James |
| Branch | Lottie |
| Branch | Samuel |
| Branch | Sandra |
| Branch | Sydney |
| Branch | Tiffany D |
| Branch, Jr. | James N. |
| Brand | Jabbar |
| Brand | Jabber |
| Brand | Jaquarius |
| Brand | Jaquarius |
| Brand | Ladaven |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Brand | Moneisha |
| Brand | Moneisha |
| Brand | Na'Keisha |
| brand | tomioni |
| Brandon | Elena |
| Brandon | Elijah |
| Brandon | Ella |
| Brandon | Eugene |
| Brandon | Latrice |
| Brandon | Margaret |
| Brandon | Maxie |
| Brashear Jr | John |
| Braun | Nikia |
| Bray | Darryl |
| Bray | Najha |
| Brazier | Terry |
| Breed | Roy |
| Breed Jr. | Donta |
| Breedlove | Mary |
| Brent | John |
| Brent | Kiara |
| Brent | Mildred |
| Brewer | Cedric |
| Brewer | Chiquan |
| Brewer | Demetrice |
| Brewer | Latoya |
| Brewer | Loletha |
| Brewer | Peggie |
| Brewer | Tammy |
| Brewer Sanders | Shaneka |
| Brewer Sr. | Dominic |
| Brewington | Alyssa |
| Brewington | Shirley |
| Brewington | Shirley |
| Brewster | Roswan |
| Brewton | Whitney |
| Brezzell | Sheila |
| Bridges | Debra |
| Bridges | Diandre |
| Bridges | Raymond |
| Briggs | Cornell |
| Briggs | Michael |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Brim | Dedric |
| Brim | Wilma |
| Brisbane-Noblit | Peggy |
| Briscoe | Shirley |
| Britt | Alice |
| Britt | Clarice |
| Britt | Shaundra |
| Brittain | Kandy |
| Broach | Breanna |
| Broach | Dina |
| Broadnax | Keith |
| Broadnax | Kendra |
| Broadnax | Kentrell |
| Broadnax | Krystal |
| Broadnay | Doris Ann |
| Broadway | Dianne |
| Broadway | Mishari |
| Brock | Candy |
| Brock | Gregory |
| Brock | Savene |
| Brock | Savene |
| Brock | Theresa |
| Brooks | Airvinia |
| Brooks | Francille |
| Brooks | Henry |
| Brooks | Henry |
| Brooks | John |
| Brooks | Katherine |
| Brooks | Latrice |
| Brooks | Reola |
| Brooks | Sallie |
| Broome | Cheryl R. |
| Broughton | Zackary |
| Brousseau | Justin |
| Browder | Catherine |
| Brown | Andrew |
| Brown | Andrew |
| Brown | Annette |
| Brown | Anthony |
| Brown | Anthony |
| Brown | Antoinette |
| Brown | April |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Brown | April |
| Brown | Arthur |
| Brown | Barbara |
| Brown | Brandon |
| Brown | Brenda |
| Brown | Brenda |
| Brown | Bridget |
| Brown | Casey |
| Brown | Clarence |
| Brown | Courtney |
| Brown | Darren |
| Brown | David |
| Brown | Demetria |
| Brown | Demetria |
| Brown | Derrick |
| Brown | Donna |
| Brown | Donnea |
| Brown | Dorcia |
| Brown | Dorian |
| Brown | Doris M |
| Brown | Ekudayo |
| Brown | Ella |
| Brown | Ercill |
| Brown | Eric |
| Brown | Erion |
| Brown | Erwin |
| Brown | Ethel |
| Brown | Freddie |
| Brown | Gregory |
| Brown | Heather |
| Brown | Henry |
| Brown | Herbert |
| Brown | Isaac |
| Brown | Isaic |
| Brown | Jack |
| Brown | Jacqueline |
| Brown | Jada |
| Brown | James |
| Brown | Jamiah |
| Brown | Janice |
| Brown | Jaquavis |
| Brown | Javon |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Brown | Jawanza |
| Brown | Jeanette |
| Brown | Jeanne |
| Brown | Jonathan Michael |
| Brown | Joseph Alan |
| Brown | Juanice |
| Brown | Karen |
| Brown | Karen F. |
| Brown | Kevin |
| Brown | Krystal |
| Brown | La'Shayla |
| Brown | Lashiela |
| Brown | Latanya |
| Brown | Lequnda |
| Brown | Linda |
| Brown | Louis |
| Brown | Mae |
| Brown | Major |
| Brown | Marguerite |
| Brown | Marilyn |
| Brown | Mario |
| Brown | Mary |
| Brown | Michael |
| Brown | Milton |
| Brown | O'Riya |
| Brown | Otto |
| Brown | Paula |
| Brown | Pauline |
| Brown | Porchia |
| Brown | Ralph E. |
| Brown | Raymond |
| Brown | Renzellous |
| Brown | Requille |
| Brown | Ricardo |
| Brown | Ricky |
| Brown | Roberta |
| Brown | Rodney W. |
| Brown | Rolanda |
| Brown | Rolonda |
| Brown | Sandra |
| Brown | Shakima |
| Brown | Sharell |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Brown | Sharhonda |
| Brown | Shavonne |
| Brown | Sheila |
| Brown | Sheimyee |
| Brown | Sheimyee |
| Brown | Sheri |
| Brown | Shiangle |
| Brown | Shirley |
| Brown | Shirley J. |
| Brown | Shulonda |
| Brown | Tairah |
| Brown | Tamika |
| Brown | Taonta |
| Brown | Terrill |
| Brown | Teva |
| Brown | Theodora |
| Brown | Thomas |
| Brown | Thomas Lee |
| Brown | Titus |
| Brown | Tonya D. |
| Brown | Tracy |
| Brown | Tracy |
| Brown | Tuquiaa |
| Brown | U L |
| Brown | U. L. |
| Brown | Vegas |
| Brown | Veronica |
| Brown | Willie |
| Brown | Willie A |
| Brown | Yolanda |
| Brown | Yolanda |
| Brown | David |
| Brown | Donna M. |
| Brown Sr. | Dennis |
| Brown Thomas | Damya |
| Brownell | Angel |
| Browning | Monica |
| Browning | Judy Arlene |
| Bruce | Raymond |
| Bruce | Teresa M. |
| Bruder | Walter |
| Bruner | Carolyn |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Bruno | Kristy |
| Bryan | Cathy |
| Bryant | Benjamin |
| Bryant | Carl |
| Bryant | Chaucey |
| Bryant | Delisa |
| Bryant | Edward |
| Bryant | Elsie |
| Bryant | Ioma |
| Bryant | Jeffery |
| Bryant | Jeffrey |
| Bryant | Joe |
| Bryant | LaToya |
| Bryant | Laurice |
| Bryant | Rhonda |
| Bryant | Tranala |
| Bryant | Yvonne |
| Bryant Jr | Jesse |
| Bryant-Carr | Cynthia |
| Brydson-Thomas | Gail |
| Brydson-Thomas | Gail |
| Brydson-Thomas | Gail |
| Bryson | Reginae |
| Bryson | Reginald |
| Buchanan | Megan |
| Buchanan | Nicholas |
| Buchanan | Willie |
| Buchanon | Bianca |
| Buck | Daniel |
| Buckley | Carolyn |
| Buckley | Carolyn |
| Buczek | Jason |
| Bufalini | John |
| Bufalini | John |
| Buffa | Dennis |
| Buford | Dorothy |
| Buford | Marrinda |
| Buford | TaQuon |
| Buford | Tarree |
| Buford | Valerie |
| Buford | Yvonne |
| Buggs | Artina |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Buggs | Damika |
| Buggs | Deborah |
| Buggs | Dentson |
| Buggs | Gerald |
| Buggs | Hattie M |
| Buggs | Jacqueline |
| Buggs | Jeffrey |
| Buggs | Jerome |
| Buggs | Lonnie |
| Buggs | Vivan |
| Buggs | Willie |
| Buggs Jr. | William |
| Bullock | Antwonia |
| Bullock | John |
| Bullock | Milton |
| Bullock | Solia |
| Bullock | Terreon |
| Bullock | Timothy |
| Bunn | Timothy J. |
| Burch | Victoria |
| Burgess | Angel |
| Burgess | Laquita |
| Burke | Kenisha |
| Burkes | Shannon |
| Burkett | Leta |
| Burkette | Nairobi |
| Burks | Cedric |
| Burks | Cedric |
| Burks | Dennis |
| Burks | Joann |
| Burks | Kendra |
| Burks | Maggie |
| Burned | Rhonda |
| Burnes | Karen |
| Burnes | Karen |
| Burnett | Betty Jean |
| Burnett | Eddie |
| Burnett | India |
| Burnett | Shciana |
| Burnett | Shuzz |
| Burnett | Taneshia |
| Burnett | Rosa May |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Burnett, Jr. | Eddie |
| Burnette | Francis |
| Burnett-Riley | Shamel |
| Burns | Brenda |
| Burns | Chris |
| Burns | Dana |
| Burns | Dana |
| Burns | David |
| Burns | Dwight |
| Burns | Keith |
| Burns | Krystal |
| Burns | Linda B. |
| Burns | Quintisha |
| Burns | Reba |
| Burns | Takisha |
| Burns | Wanda |
| Burrage | Allen |
| Burrage | Mattie |
| Burrell | Ann |
| Burrell | Jasmine |
| Burrell | Lydia |
| Burrell, Sr. | Charles |
| Burress | Grady K |
| Burshia | Lyesha |
| Burt | Alvin B |
| Burt | Steve |
| Burt | Todd A |
| Burton | Carol |
| Burton | Diane |
| Burton | Joshua |
| Burton | Richard Dean |
| Burton | Rita |
| Burton | Stacy |
| Burton, Jr. | SJ |
| Burton-Ford | Hope |
| Bush | Frederick |
| Bush | Julie |
| Bush | Kimberly |
| Bush | Remoka |
| Bush Sr | Jessie |
| Buterakos | Derek |
| Butler | Briasia |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Butler | Chiquita |
| Butler | Denise |
| Butler | Elaine |
| Butler | Gilbert |
| Butler | Jim |
| Butler | Latoya |
| Butler | Rasheena |
| Butler | Sharon |
| Butler | Vickey |
| Butler Ii | Marcus |
| Butters | Elfriede F. |
| Bye | Suzanne |
| Byrd | Acho |
| Byrd | Adrion |
| Byrd | Ireonna |
| Byrd | Joann Denise |
| Byrd | Montraee |
| Byrd | Ronald |
| Byron | Monica |
| Cabell | Dianne |
| Cabell | Woodrow |
| Cabine | Charmayne |
| Cabine | Judith |
| Cabine | Kiara |
| Cabine | Manuel |
| Cabine | Nataya |
| Cabine Jr | Manuel |
| Caery | Edith Marie |
| Cain | Kevin |
| Caine | Krystal |
| Cairns | Carolee |
| Calderon | Shirley |
| Caldwell | Clarence |
| Caldwell | Eboni |
| Caldwell | Hebony |
| Caldwell | Jasmine |
| Caldwell | Lakeisha |
| Calhoun | Albert |
| Calhoun | Deaundric |
| Calhoun | Marc |
| Calhoun | Sheilatha |
| Calhoun | Tiffany N. |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Calhoun | Tramarkeith |
| Callahan | Brian |
| Callahan | Delcina |
| Callahan | Marc |
| Callahan | Patricia |
| Callahan | Sherman, II |
| Callaway | Arnette |
| Callaway | Craig |
| Callaway | Theodis |
| Callaway Jr | Nathaniel |
| Callico | Lamar |
| Callon | Xavier |
| Calloway | Alvin |
| Calloway | Phylicia |
| Calloway Jr | Willie |
| Callway | Crystal |
| Camara | Mamadou |
| Camel | Troy |
| Cameron | Roosevelt |
| Camp | Robin |
| Campbell | Adrian |
| Campbell | Alice |
| Campbell | Artis |
| Campbell | Brandon |
| Campbell | Cornelius |
| Campbell | Darrell |
| Campbell | Delores |
| Campbell | Ella |
| Campbell | Ella |
| Campbell | Ella |
| Campbell | Emory |
| Campbell | Gerald |
| Campbell | Heather |
| Campbell | James Edward |
| Campbell | Jason |
| Campbell | Jennifer |
| Campbell | Kaylin |
| Campbell | Kevin L. |
| Campbell | Lem |
| Campbell | Margaret |
| campbell | Merrian |
| Campbell | Neicy |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Campbell | Robin |
| Campbell | Seaun |
| Campbell | Tara |
| Campbell | Troy |
| Campbell | Willie Robert |
| Campbell | Michael |
| Campbell Sr | Robert |
| Campbell-Childress | Joyce |
| Canada | Erin |
| Cancel | Elemaniel |
| Cannamore | Dajinique |
| Cannamore | Destiny |
| Cannon | Charlene |
| Cannon | Raekwon |
| Cannon | Shalese |
| Cannoy | William |
| Carey | Edith M. |
| Carey | Jennifer |
| Cargile | Ebony |
| Cargo | William |
| Carlson | Tanya |
| Carlysle | Betty |
| Carmen | Donald |
| Carmen | Mitzi |
| Carmona | Jason Lee |
| Carney | Jeffrey |
| Carouthers | Carinthians |
| Carouthers | Corinthian |
| Carouthers | Quintin |
| Carouthers II | Corinthian |
| Carpenter | Karen |
| Carpenter | Kimberly |
| Carpenter | Tracy |
| Carr | Arthur |
| Carr | Brianna |
| Carr | Bryce Sr. |
| Carr | Diane |
| Carr | Faurice |
| Carr | J C |
| Carr | Jacqueline |
| Carradine | L'Qrisha |
| Carradine | Lynn |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Carrington | Derak |
| Carrington | Willene |
| Carroll | Barbara |
| Carroll | Cameron |
| Carroll | Dwayne |
| Carroll | Elizabeth |
| Carroll | Ellis |
| Carroll | Essie |
| Carroll | Freddie |
| Carroll | Satoria |
| Carroll | Tyrie |
| Carrothers | Tchelinda |
| Carruth | Mike |
| Carstarphen | Angelia |
| Carsten | Merle |
| Carter | Antoni |
| Carter | Floyd |
| Carter | Husain |
| Carter | Husain |
| Carter | Jamelia |
| Carter | James |
| Carter | Jewel |
| Carter | JoAnn |
| Carter | Jonathan |
| Carter | Jovetta |
| Carter | Kiosha |
| Carter | Kristina |
| Carter | Laurie |
| Carter | Maria |
| Carter | Maria Denise |
| Carter | Marval |
| Carter | Paul E. |
| Carter | Takara L. |
| Carter | Terrance |
| Carter | Terry |
| Carter | Tracy Ann |
| Carter | Wanita |
| Carter-Welche | Linda |
| Carthan | Derrick D. |
| Casanova | Amanda |
| Case | James |
| Case | Mark |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Case | Mark |
| Cassel | Mary |
| Cassing | Julie A. |
| Caster-Fluty | Jackson |
| Caster-Fluty | Jackson |
| Castillo Osorio | Cynthia |
| Catanese | Howard |
| Cates | Kasey |
| Cathey | Katona |
| Causey-Box | Treasury |
| Cavazos | Michael |
| Cavazos | Steven |
| Cave | Cora |
| Cave | Cora |
| Caver | Johnny |
| Caver | Shirley |
| Cavette | Gregory |
| Cavette | Gregory |
| Cavette | Ranesha |
| Cavette | Sandra |
| Ceaser | Domonique Jordan |
| Centers | Amelia |
| Chaffer | Roshell |
| Chaffer | Rosie |
| Chambers | Billy |
| Chambers | Brian |
| Chambers | Deborah |
| Chambers | Osborn |
| Chambers | Palena |
| Chambers | Pierre |
| Chambers | Rachel |
| Chambers | Ronde |
| Chambers | Roshell |
| Chambers | Shanna |
| Chambers | Sharena |
| Chambers | Wanda |
| Chambers | Willie |
| Chambers | Yvette |
| Chambers | Zane |
| Chambers Jr | John |
| Chambry | Simone |
| Champion Jr. | Richard W. |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Champione | Christian |
| Chance | Bertha |
| Chancellor | Crystal |
| Chandler | Christine |
| Chandler | Cynthia |
| Chaney | Darryl |
| Chaney | Deborah |
| Chaney | Eddie |
| Chaney | Jayla |
| Chaney | Lashawn |
| Chapman | Dionte |
| Chapman | Jeanette |
| Chapman | Jerome |
| Chapman | Kyria |
| Chapman | Lamont Dwayne |
| Chapman | Marketer |
| Chapman | Maurice |
| Chapman | Rosen |
| Chapman | Tekoa |
| Chapman | Willie |
| Chappell-Novak | Cindi |
| Chapple | Amad |
| Chapple | Dante |
| Chapple | Khadija |
| Chapple | Sherlynn |
| Chapple Sr | Edward |
| Charles | Larry |
| Charles | Matthew |
| Charles | Pamela |
| Chatman | Cepeda |
| Chatman | Rhonda L. |
| Chatman | Tevin |
| Chatman, deceased | Trayvon |
| Chatmon | Charles |
| Cheathams | Priscillia |
| Checker | Jeffrey |
| Cheeks | Felicia |
| Cheeks | Gloria |
| Cheeks | Lavoin |
| Cheeks | Shalicia |
| Cherisca, II | Frantz |
| Chevalier | Paula |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Childers | Thomas |
| Childress | Ardimichelle |
| Childress | Katrina |
| Childress | Paisley |
| Childress | Phyllis |
| Childress | Rushad |
| Childress-Smith | Dianna |
| Childs | Aarian |
| Childs | Aaron |
| Childs | Delores |
| Childs | Jill |
| Childs | Latrell |
| Childs | Nathaniel |
| Childs | Nathaniel |
| Childs | Nickolas |
| Chinkeefatt | Jeannette |
| Chin-Kee-Fatt | Jace |
| Chism | Joseph |
| Chisolm | Brittany |
| Chittle-Robertson | Nathanael |
| Choate | Michelle |
| Christian | Bernard |
| Christian | Alena |
| Christian | Bernard |
| Christie | James Alan |
| Christopher | Kalli |
| Church | Vincent |
| Cintron | Marcel |
| Cintron | Marcel K. |
| Clack | Chiquita |
| Clady | Shirley |
| Claiborne | Tawana |
| Clark | Annie |
| Clark | Aquielle |
| Clark | Areyanna |
| Clark | Ariana S |
| Clark | Augusta |
| Clark | Brian |
| Clark | Courtney |
| Clark | Darrin |
| Clark | David |
| Clark | Demarcus |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Clark | Derrick |
| Clark | George |
| Clark | James |
| Clark | Joshua |
| Clark | Karen Marie |
| Clark | Korshona |
| Clark | Latrice |
| Clark | Latrice |
| Clark | Lawana |
| Clark | Lawana |
| Clark | Margurite |
| Clark | Robert |
| Clark | Roger |
| Clark | Shellete |
| Clark | Terrence |
| Clark | Tiwan |
| Clark | Zarea |
| Clark Lesears | Junetta |
| Clarke | Juwan |
| Clarke | Natasha |
| Clarke | Trevor |
| Clarke | Tryphena |
| Clay | Ahmard |
| Clayton | Doris |
| Cleggett | Helen |
| Clements | Diane |
| Clements | Jaylon |
| Clements | Monte |
| Clemons | Dexter |
| Clemons | Gregory |
| Clemons | Qareena |
| Clemons | Ruthie |
| Clemons-Ellison | Ola |
| Cleveland | Gregory |
| Cleveland | Iris |
| Clevland | Zaneta |
| Clifton | Brenda |
| Clingman | Chane |
| Clinton | Catherine |
| Clinton | Kenneth |
| Cluckey | Carey A. |
| Cluckey | Phillip |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Coates (D) | Brian E. |
| Cobb | Alvera |
| Cobb | Darthea |
| Cobb | Dorthea |
| Cobb | Jamila |
| Cobb | Kelvin |
| Cobb | Latrica |
| Cobb | Michael |
| Cobb | Nickcol |
| Cobb | Renée |
| Cobbin | Michael |
| Cobbin | Michael |
| Cobbin | Mi'Kayla |
| Cobbin | Pattie |
| Coble | India |
| Cochran | Solomon |
| Cochrane | Justin Ivan |
| Coe | Elnora |
| Coeur | Corey |
| Coffee | Arthur, Jr. |
| Coffee | Shamonica |
| Coffey | Patricia |
| Coffman | Doris |
| Cofield | Jamal |
| Cohn | Lanell |
| Cohn | Lanell |
| Cohoon | Marie |
| Cokeley | Jill |
| Cole | Marie M |
| Cole | Tonya |
| Coleman | Aliya |
| Coleman | Angela |
| Coleman | Ashley |
| Coleman | Brandon |
| Coleman | Brianna |
| Coleman | Cheryl |
| Coleman | Constance |
| Coleman | Consuelo |
| Coleman | Curtis |
| Coleman | David |
| Coleman | Deborah Kay |
| Coleman | Debra |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Coleman | Ebony |
| Coleman | Ebony |
| Coleman | Edith |
| Coleman | Fannie |
| Coleman | Francis |
| Coleman | Ja'naya |
| Coleman | James |
| Coleman | Johnnie |
| Coleman | Karen |
| Coleman | Marcus |
| Coleman | Marilyn |
| Coleman | Marlon |
| Coleman | Maykala |
| Coleman | Michael |
| Coleman | Michelle |
| Coleman | Monisha |
| Coleman | Roy |
| Coleman | Shanicka |
| Coleman | Stacey |
| Coleman | Stanley |
| Coleman | Tasha |
| Coleman | Trina |
| Coleman | Yvonne |
| Coleman Jr | Larry |
| Coleman, Jr. | Larry |
| Colen, Jr. | Andre |
| Coles | William |
| Coley | James |
| Coley | Johnny |
| Collett | Amanda |
| Colley | Denise |
| Colley | Jimmy |
| Collier | Bradley |
| Collier | Carolyn |
| Collier | Cordellia |
| Collier | Jacoby |
| Collins | Augusta |
| Collins | Bethany |
| Collins | Carlos D. |
| Collins | Christina |
| Collins | David |
| Collins | Deborah |

| Injured Party Last Name or Business Name | First name |
|---|---|
| Collins | Delphine |
| Collins | Earley |
| Collins | Jesse |
| Collins | Joseph |
| Collins | Kimberly |
| Collins | Lanique |
| Collins | Maelones |
| Collins | Makeda |
| Collins | Marion |
| Collins | Marquita |
| Collins | Maurice |
| Collins | Mavis |
| Collins | Tamiko |
| Collins | Tamiko |
| Collins | Maelores |
| Collins IV | Leroy |
| Collins Jr. | Raymond |
| Collyer | Karl |
| Colman | Jamona |
| Colon | James |
| Colton | DaQuane |
| Colvin | Diana |
| Colvin | Robert |
| Colwell | Gregory |
| Colwell | Kathy |
| Combs | Gabrielle |
| Combs | Kandice R. |
| Compton | Valerie |
| Conerly | Janis |
| Conerly | Larry |
| Coney | Pearl |
| Coney Jr. | Willie |
| Congdon | Jennifer |
| Conger | Denise |
| Conklin | Kayle |
| Conklin-Bradley | Kewan |
| Conklu | Charmain |
| Conliffe | Lauragrita |
| Conliffe | Linda |
| Conliffe | Richard |
| Conner | Anetha L. |
| Conner | Brandon |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Conner | Connie |
| Conner | Dorothy |
| Conner | Henry |
| Conner | Victoria |
| Connie | Bernestine |
| Connie | Bernstine |
| Connie | Courtney |
| Connie | Kayla |
| Connie | Kayla |
| Connie | Tina |
| Connie | Tina |
| Connor II | Tyreese |
| Connyer | Autumn |
| Connyer | Janaela |
| Conrad | Robert |
| Conrad | Suzanne |
| Conrad | Suzanne |
| Conrad | Vince |
| Constable | Barbara |
| Conway | Brandon |
| Conway | Leroy |
| Conway | Mieshia |
| Conway | Shilinda |
| Conway | Shilinda |
| Cook | Antoinette |
| Cook | Elizabeth |
| Cook | Erin |
| Cook | Eva |
| Cook | James |
| Cook | Mary |
| Cook | Passion |
| Cook | Tammy |
| Cooley | Danielle |
| Coolin | Darien |
| Coolin | Tracy |
| Coombe | Frank W. |
| Coon | Robert |
| Cooper | Alisha |
| Cooper | Amanda |
| Cooper | Anthony |
| Cooper | Clee |
| Cooper | Derico |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Cooper | Gary |
| Cooper | George |
| Cooper | Jada |
| Cooper | Jada |
| Cooper | Janice |
| Cooper | Jennie |
| Cooper | Jerry |
| Cooper | Joann |
| Cooper | Judy |
| Cooper | Kewan |
| Cooper | Linda |
| Cooper | Miyaka |
| Cooper | Nicholas |
| Cooper | Rose |
| Cooper | Sekeda |
| Cooper | Takisha |
| Cooper | Terry |
| Cooper-Sawyers | Denise |
| Copeland | Darmerion |
| Copeland | Darvarion |
| Copeland | Degenai |
| Copeland | Delonah |
| Copeland | Tami |
| Copeland | Verna |
| Copeny | Felicia |
| Corbin | India |
| Cordell | Tamika |
| Corder | Dwayne |
| Corey | Patricia |
| Cork | Veinna |
| Corley | Michael |
| Corley | Roslyn |
| Cornelius | Charlene |
| Cornelius | Charlene |
| Cornelius | Teiko |
| Corthion | Anthony |
| Corthion | Chandler |
| Cosby | Anthony |
| Cosby | Brenda |
| Coton-Jones | Markquavione |
| Cotton | Glenn |
| Cotton | Mary |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Couch | Destiny |
| Couer | Laura |
| Coulter | Betty |
| Coulter | David |
| Coulter | Demarkus |
| Coulter | Lawrence |
| Coulter | Paul |
| Coulter | Ragghantti |
| Coulter | Robin |
| Cox | Bryant |
| Cox | Carolyn A |
| Cox | Chester |
| Cox | Davita |
| Cox | Dequindre |
| Cox | Keith |
| Cox | Marilyn |
| Cox | Megan |
| Cox | Pearlie |
| Cox | Teyana |
| Cox | Timothy |
| Cox | Trent |
| Cox | Triana |
| Cox | Tyeisha |
| Cox | Vickie |
| Cox | Bryant K. |
| Craig | Aniska |
| Craig | Charles |
| Craig | Charles |
| Craig | Janet K. |
| Craig | Robert |
| Craig | Willie |
| Craighead | Bobby Ray |
| Crain | James |
| Crain | Jeremiah |
| Crain-Butler | Bonnie |
| Crane | Breanna Alexis |
| Crane | Latricia |
| Crawford | Cheryl |
| Crawford | Christopher |
| Crawford | Destiny |
| Crawford | James |
| Crawford | James |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Crawford | James M. |
| Crawford | Jonah |
| Crawford | Kaye |
| Crawford | Kimberly R |
| Crawford | Latoya |
| Crawford | Lonnieshia |
| Crawley | Dennis |
| Crawley | James E |
| Crawley | Lucious |
| Crayton | James |
| Crayton | Princess |
| Crenshaw | Chevez |
| Crews | Patricia A |
| Crews | Shannon |
| Crews | Terry |
| Cristle | Stacy M. |
| Cristle | Star |
| Critton | Lindsey |
| Crockett | Deland |
| Crockett | Frederick |
| Crockett | Frederick |
| Croft | Lilymae |
| Croft | Velma |
| Croft | Vern |
| Crofton | Narshia |
| Croom | Angela |
| Croom | Diane |
| Croom | Kenya |
| Croom | Kevin |
| Cross | April |
| Cross | Deon |
| Cross | Erica |
| Cross | Kim |
| Cross | Mary |
| Cross | Sandra |
| Crowder | Edna |
| Crowder | John |
| Crowder | Lorraine |
| Crowder | Monique |
| Crowe | Tyree C |
| Crowley | Deonte |
| Crowley | Takisha |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Crowley | Takisha |
| Crowley | Takisha |
| Crump | Chalita |
| Crutcher | Nancy |
| Crutchfield | Arthur |
| Crutchfield | Jason |
| Cuba | Lisa |
| Cuba | Nekita |
| Culberson | Steven |
| Culpepper | Eric |
| Culpepper | Isiah |
| Cummings | Debra |
| Cummings | Patricia |
| Cummings | Patricia Lynn |
| Cunigan | Barbra |
| Cunningham | Angelene |
| Cunningham | Charles |
| Cunningham | Eunice |
| Cunningham | Jamar |
| Cunningham | Nakeya |
| Cureton | Diane |
| Curl Jr | Russell |
| Curry | Alfonso |
| Curry | Tequila |
| Curry | Terence |
| Curtis | Tai'Lise |
| Curtis | Valerie |
| Cuthpert | Rodney |
| Cutler | Taqulia |
| Czerneski | Chad |
| Dabney (D) | Ruth M. |
| Dacosta | Diane |
| Dady | Ethel |
| Dady | Mary A |
| Dailey | Eddie |
| Dailey | Freda |
| Dailey | Horace |
| Dailey | Horace |
| Dailey | Shalonta |
| Dailey | Sherry |
| Dailey | Virgie |
| Dalonnie Pennyman | Dina |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Dalton | Darius D. |
| Daly | Matthew |
| Damacus | Ruffin |
| Dampier | Chris |
| Daniel | Da Shaila |
| Daniel | Hurst Sr. |
| Daniel | Jaelon |
| Daniel | Terrell |
| Daniel | Travis |
| Daniel | Willie |
| Daniels | Alesia |
| Daniels | Amaria |
| Daniels | Dawn M. |
| Daniels | Edith |
| Daniels | Italia |
| Daniels | Leatha |
| Daniels | Maria |
| Daniels | Mario |
| Daniels | Tannyika |
| Daniels | Twannie |
| Daniels | Willard |
| Danley | Earline |
| Dantzler | Artie |
| Dantzler | Billie |
| Dantzler | Edquan |
| Dantzler | Keith |
| Dantzler | Tyrone |
| Darby | Amanda |
| Darisaw | Lashaya |
| Darkins | Lesley |
| Darling | Annamay |
| Darnder | Patricia |
| Darnton | Margaret |
| Darrough | Cheryl |
| Darrough | D'Anta |
| Darrough | Eddie |
| Darrough | James |
| Dasani | Tyson |
| David | Gladys |
| Davidson | David |
| Davidson | Maresa |
| Davidson | Terry |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Davidson Jr. | Donald |
| Davidson, Jr. | Donald |
| Davis | Adrian |
| Davis | Anderson |
| Davis | Anita |
| Davis | Ardie |
| Davis | Ashley |
| Davis | Ayisha |
| Davis | Belinda |
| Davis | Belinda F. |
| Davis | Bridget |
| Davis | Cassandra L |
| Davis | Christine |
| Davis | Clinton |
| Davis | Contessa |
| Davis | Cozetta |
| Davis | DeQuorion |
| Davis | Donny |
| Davis | Elizabeth |
| Davis | Eugene |
| Davis | Fletcher |
| Davis | Gerald |
| Davis | Girjeen |
| Davis | J.c |
| Davis | Jacorien |
| Davis | Jazzie |
| Davis | Jessica |
| Davis | Jessie |
| Davis | Jinnie |
| Davis | John D. |
| Davis | Kentwoyn |
| Davis | Kimberly |
| Davis | Kimberly |
| Davis | Kimberly |
| Davis | Kinee |
| Davis | Manita |
| Davis | Marie |
| Davis | Marjorie |
| Davis | Marnika |
| Davis | Marvin |
| Davis | Marvious |
| Davis | Mary |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Davis | Mary |
| Davis | Maya |
| Davis | Michael |
| Davis | Michael |
| Davis | Michelle |
| Davis | Natasha |
| Davis | Natashia |
| Davis | Quintin |
| Davis | Raymond K. |
| Davis | Robbin |
| Davis | Ronda |
| Davis | Ryan |
| Davis | Shaela |
| Davis | Sharon |
| Davis | Shawna |
| Davis | Shirley |
| Davis | Tameka |
| Davis | Taniya |
| Davis | Taniya |
| Davis | T'Anthony |
| Davis | Tawana |
| Davis | Terry |
| Davis | Thomas |
| Davis | Titus B. |
| Davis | To Ryah |
| Davis | Valorie |
| Davis | Wesley |
| Davis | Wesley |
| Davis | Willie |
| Davis | Winona |
| Davis Jr | Lamar |
| Davis Jr. | Jessie |
| Davis-Love | Keoshi |
| Davison | Fernando |
| Davison | Teresa Lynn |
| Davison | Tracey |
| Dawkins | Gary |
| Dawkins | Rudy |
| Dawson | Damon |
| Dawson | Dwight |
| Dawson | Taniya |
| Dawson | Terrence |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Dawson | Vershann |
| Day | Brenda |
| Day | Sabrina |
| Deallen Sr | Delvosha |
| Dean | Glenda Jean |
| Dean | Jemondae |
| Dean | Marc |
| Dean | Willie |
| Dee | Sandra |
| DeForest | Josephine |
| Deguise | Linda |
| Delarosa | Anthony |
| Deleon | Marciano |
| Deleon | Patricia |
| Deligorges | Awatef |
| Deligorges | Panayotis |
| Deloach | Cassandra |
| Deloach | Craig |
| Deloach | Mary |
| Deloach | Sandra |
| Deloney | Ernell |
| Deloney | Ernestine |
| Deloney | Kimberly |
| Deloney | Lakeecha |
| Deloney | Rufus |
| Deloney | Tony |
| Delph-Johnson | Betty |
| Deming | Carl |
| Demps | Darrius |
| Demps | George |
| Demps | Jajaun |
| Demps | Nyesha |
| Demps | Xavier |
| Demson | Evady |
| Dendy | William |
| Dendy, Jr. | Michael |
| Deneau | Suzanne |
| Denney | Torie |
| Dennie | Carlyle |
| Dennie | Quaann |
| Dennis | Tamara |
| Dennison | Horace |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Denny | Shawn |
| Densmore | Drake |
| Denson | Maurice |
| Denson | Maurice Jr. |
| Denson | Tammy |
| Denson | Tyrice |
| Dent | Ericontae |
| Dent | Kenneth |
| Dent | Kenyada |
| Dent | Nikola |
| Dent | Tammie |
| Dent | Tammie |
| Dent | Timothy |
| Depillars | Ajahanna |
| Depillars | Lawson |
| Depillars | Shakea |
| Depillers | Joshua |
| Depillers | Markeda |
| DePottey | Sarah |
| Derell-Baker | Abderrahim Alexander |
| Dermer | Darel |
| Devine | Charles |
| Dew | Nathan |
| Dexter | Jeffrey |
| Dials | Ronnie |
| Diamond | Patricia |
| Diarra | Dieneba |
| Diaz | Bergita |
| Diaz | Julian |
| Dickerson | Darnyreouc |
| Dicks | Levonne |
| Dicks | Richard |
| Dicks | Steven |
| Dickson | Jessie Lee |
| Dicky III | Carl |
| Diebler | James |
| Diggs | Beverly |
| Diggs | Brent |
| Diggs | Sandra |
| Dillard | Antwon |
| Dillard | Charles |
| Dillard | Dorothy |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Dillard | Sharen |
| Dillard | Tatiana |
| Dillard | Terrell |
| Dillender | Derek |
| Din | Jacqueline |
| Dinwiddle | Sharon |
| Dippel | Danial |
| Dirrell | Jeriesha |
| Dirrell | Willie |
| Dismukes | Liberty |
| Dixon | Georga Lee |
| Dixon | Joyce |
| Dixon | Linda |
| Dixon | Marvin |
| Dixon | Michael |
| Dixon | Natalie |
| Dixon | Ophelia |
| Dixon | Ra'Misha |
| Dixon | Rhonda |
| Dixon | Tamara |
| Dixon | Tami |
| Dixon | Timesee |
| Dixon | Twana |
| Dixon | Willie |
| Dixon | Georga Lee |
| Doan | Bayyinah |
| Doan V | Henry |
| Dobson | Charlie |
| Dobson | Charlie |
| Dobson | Cherylon |
| Dobson | Maryanne |
| Doby | Larry |
| Docherty | Daniel |
| Docherty | Rose Mary |
| Dockery | James |
| Dockery | Joann |
| Dockery | Lorenzo |
| Doering | April |
| Doggett | Barbara Elaine |
| Dokes | Gregory |
| Dompreh | Charma |
| Dompreh | Nana M |

| Injured Party Last Name or Business Name | First name |
|---|---|
| Donajkowski | Joseph |
| Donald | Chad |
| Donald | Jonique |
| Donald | Juliyah |
| Donald | Korenna |
| Donald | Lillie |
| Donald | Sonetta |
| Donald | Tasha |
| Donald | Victoria |
| Donehoo | Taris |
| Donerson | Pamela |
| Dones | JuQian |
| Donnell | Jennifer |
| Dorff | Kevin |
| Doris | Venessa |
| Dorr | Jesse |
| Dorsey | Deonta |
| Dorsey | Johnathan |
| Dortch | Antonio |
| Dortch, Jr. | Leonard |
| Doshie | Barbara |
| Doshie | Sammy |
| Doss | Jimmie |
| Dotson | Ola |
| Dotson | Ola Mae |
| Dougherty | James P. |
| Douglas | Amari |
| Douglas | Barbie |
| Douglas | Cordraeia |
| Douglas | Etta Jean |
| Douglas | Greylon |
| Douglas | Rashawn |
| Douglas | Robald |
| Douglas | Terry |
| Douglas Jr | Charles |
| Douglas Jr | Dontez |
| Douglas Jr. | William |
| Dover | Willie |
| Dowell | Lisa |
| Drake | Carmen K. |
| Drake | Michael |
| Drake | Monica |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Drake | Pearlene |
| Drinkwine | George |
| Drinkwine | John |
| Drinkwine | Priscilla |
| Drinkwine | Robert |
| Drish | Janet C. |
| Driver | Burnetta |
| Driver | Edward |
| Drummer | Ollie |
| Drummond | Bennitta |
| Drummond | Jeremy |
| Drummond | Kenny |
| Drummond | Leslie |
| Duboise | Demetric |
| Duboise | Donniesha |
| Duckett | Bruce |
| Duckett | Christian |
| Dudley | Adrienne |
| Dudley | Charles E |
| Dudley | Drency |
| Dudley | Fred |
| Dudley | Joyce |
| Dudley | Orrie |
| Dudley | Ramin |
| Dudley | Taiwan |
| Dudley | Zyiontae |
| Duffiney | Kristina |
| Duguid | George |
| Duguid | George |
| Duhon | Emma |
| Duke | Latesha |
| Duke | Holly |
| Dukes | Andrea |
| Dukes | Brian |
| Dukes | Damian |
| Dukes | Denise |
| Dukes | Donta |
| Dukes | Ethel |
| Dukes | Flois |
| Dukes | Flois |
| Dukes | Iticka |
| Dukes | Lashawna |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Dukes | Marcellus |
| Dukes | Marrell |
| Dukes | Martha |
| Dukes | Mary |
| Dukes | Rudolph |
| Dukes | Tamika |
| Dukes | Yolanda |
| Dukes | Yolanda |
| Dulaney | Jessie |
| Dumas | Darmita |
| Dumas | Darmita |
| Dumas | Darmita |
| Dunbar | Kendall |
| Dunbar | Nicole |
| Dunbar | Nicole |
| Dunbar | Roxanne |
| Duncan | Casey |
| Duncan | Consuelo |
| Duncan | Doris |
| Duncan | Elonda |
| Duncan | Nekisha |
| Duncan | Quinton |
| Dunkins | Emma |
| Dunkling | Donna |
| Dunn | Dawnna L. |
| Dunn | Drashanna |
| Dunn | Maurice |
| Dunn | Quincy |
| Dunn | Tamice |
| Dunn | Willester |
| Dunnom | Robert |
| Dunson | Roberta |
| Dupens | Esther Janett |
| Dupens | Latasha |
| Durkins | Twanshe |
| Durrett | Charlie |
| Durrett | Kalida |
| Durrett | Laqueta |
| Durrett | Lawrence |
| Durrett Sr | Lawrence |
| Duso | Mary |
| Dustin | Alyissa |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Dye | Angel |
| Dye | Lawrence Jr. |
| Dyes | Francine |
| Eagin | Sara |
| Earl | Debra |
| Earl | Shannon |
| Earley | Annette |
| Earnest | Cassandra |
| Earnest | Dwight |
| Earnest | Eric |
| Earnest | Johnathan |
| Earnest | Shirlet |
| Earnest | Shirley |
| Earnest | Tanga |
| Easley | Schnell |
| Easley | Schnell |
| Eason | China |
| Eastham | Bryan |
| Eastham | Jeri |
| Eaton | Travis |
| Ebarb | Randy |
| Ebarb | Randy |
| Ebony | Thomas |
| Echols | Alice |
| Echols | Mulondo |
| Echols | Mulondo |
| Echols | Renell |
| Echols | Shandra |
| Echols | Tomika |
| Eddins | Chanda Tamikea |
| Eddins | Darnell |
| Eddy | Daniel S. |
| Eddy | Mary |
| Edelen | Dominysha |
| Edelen | Edward |
| Edelen | Kenyatte |
| Edelen | Shauntail |
| Edelen-Green | Meicheal |
| Edgar | Violet |
| Edgar (D) | Kathy |
| Edgeston | Carolyn J |
| Edgeston | Frank |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Edgeston | Frank |
| Edgley | Eric Gene |
| Edison | Lashawn |
| Edmonds | Dawn |
| Edmonds | John |
| Edmonson | Peyton |
| Edwards | Arriyonna |
| Edwards | Brandon |
| Edwards | Brooksie |
| Edwards | Cynthia |
| Edwards | Dianna |
| Edwards | Felicia |
| Edwards | Hattie |
| Edwards | James |
| Edwards | Jeannie |
| Edwards | Joyce |
| Edwards | Kyna |
| Edwards | Leonard |
| Edwards | Mark |
| Edwards | Monica |
| Edwards | Nickoy |
| Edwards | Quandarius |
| Edwards | Sean |
| Edwards | Tonya |
| Edwards | Will |
| Edwards | William |
| Edwards Jr. | Andrew |
| Ehlears | Thomas |
| Elbert | Destiney |
| Elbert | Jimmy |
| Elerson-Porter | Don Terrence |
| Elerson-Porter | Jamarcus |
| Ellies | Patricia |
| Ellington | Jeremiah |
| Elliot | Albert |
| Elliot | Shirley |
| Elliott | David |
| Elliott | Rebecca |
| Ellis | Anna M. |
| Ellis | Delois |
| Ellis | Gregory |
| Ellis | Linda |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Ellison | Clarence |
| Ellison | Erica |
| Ellison | LeQunda |
| Elmore | Ida |
| Elridge | Izora |
| Elrod | Bonnie |
| Elston | Kobe |
| Elswick | Brent |
| Elswick | Rebecca |
| Elzy | Celeste |
| Embry | Orlando |
| Embry | Sonya Denise |
| Emery | Kamira Yvonne |
| Emery | Katrina |
| Eneix | Gregory |
| Engram | Tanisha N. |
| Enriguez | Charletta |
| Epps | Travis |
| Eps | Andrew |
| Erler | Donald |
| Ernest | Demetrius |
| Ernest | Druann |
| Ervin | Quintin |
| Estate H. Eugene | H. Martin |
| Estate H. Lusane | Ralph Lusane |
| Estate of Carolyn A. Thomas | Executrix, Sheila M. Thomas |
| Estate of Flores | Maria |
| Estate P. Washburn | S. Payne |
| Estate W. Beatrice | J. Burks |
| Ester | Remona |
| Esterline | Rhonda |
| Eubanks | April |
| Eubanks | Bertha |
| Eubanks | Marcus, Jr. |
| Evans | Adelaide |
| Evans | Alice |
| Evans | Aneisha |
| Evans | Angela |
| Evans | Anthony |
| Evans | Anthony |
| Evans | Crystal |
| Evans | Curtis |

| Injured Party Last Name or Business Name | First name |
|---|---|
| Evans | Debra |
| Evans | Eric |
| Evans | Fatima |
| Evans | Gary |
| Evans | Jacqueline |
| Evans | Jerome |
| Evans | Jessie |
| Evans | Jevonna |
| Evans | Joseph |
| Evans | Kamani |
| Evans | Larry |
| Evans | Linda |
| Evans | Mchicha |
| Evans | Patricia |
| Evans | Robert |
| Evans | Tashara |
| Evans | Tatiyana |
| Evans | William |
| Evans Miller | Fatima |
| Evans Sr | Deon L |
| Evans Westbrooks | Carolyn |
| Evaristo | Anatalia |
| Evaristo | Billy |
| Evaristo | Nicolas |
| Everett | Billy, Jr. |
| Everett | Fredie |
| Everett | James |
| Exum | Cheryl |
| Fagan | Boris |
| Fails | Dewane W. |
| Fails | Gina |
| Fair | Donna |
| Fair | Mitchell |
| Fair | Victoria |
| Fair | Wakenna |
| Fair | Willie |
| Fairhurst | Donald |
| Faith | Amy |
| Fallon | John |
| Faluski | Natawna |
| Fant | Nelson |
| Faquar | Christhehia |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Farmer | Angela |
| Farmer | Cheryl L |
| Farmer | Neil |
| Farris | Gregory |
| Federspill | Stefanie |
| Felder | Raymond |
| Felder | Raymond |
| Felton | Anthony |
| Felton | Antoine Noel |
| Felton | Julian |
| Felton | Stefan |
| Fenior | Timothy |
| Fenn | Briana |
| Fenner | Matthew |
| Ferell | Ronald |
| Ferguson | Annie |
| Ferguson | Carlos Shawn |
| Ferguson | Denise |
| Ferguson | Jaylen |
| Ferguson | Kenneth |
| Ferguson | Marquivas |
| Ferguson | Martin |
| Ferguson | Merlin |
| Ferguson | Tanisha |
| Ferguson-Prance | Dawne |
| Fernandes | Noel |
| Ferrell | Calvin |
| Ferrell | Joe |
| Fields | Carol |
| Fields | Curtis |
| Fields | Curtis |
| Fields | Diane |
| Fields | Diary |
| Fields | Evangela |
| Fields | Imani |
| Fields | Jairius |
| Fields | James |
| Fields | John |
| Fields | Larry |
| Fields | Lawrence |
| Fields | Lottie |
| Fields | Sharon Denise |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Fields | Teresa |
| Fields | Tyshaya |
| Fike | Anthony |
| Filders | Kermit |
| Files | Latasha |
| Finch | Jeremie |
| Finholm | Elizabeth |
| Finister | Terry M |
| Finkea | Shweika |
| Finley | Marquice |
| Finney | Alisha |
| Finney | Idris |
| Finney | Janea |
| Firmingham | Norman |
| Fisco | Duane |
| Fishback | Steven |
| Fisher | Benjamin |
| Fisher | Carolyn |
| Fisher | Daejanay |
| Fisher | Desandra |
| Fisher | Ebony |
| Fisher | Jeanine |
| Fisher | Jeannie |
| Fisher | Joyceland |
| Fisher | Levorn |
| Fisher | Matthew |
| Fisher | Melissa |
| Fisher | Patricia |
| Fisher | Quarney |
| Fisher | Quarney P |
| Fisher | Sheneka |
| Fisher | Stephanie |
| Fisher | Tonisha |
| Fisher | Unique |
| Fisher Sr | Gregory A |
| Fishwick | Shawn |
| Fizer | J'vette |
| Fizer | Kenneth A. |
| Flagg | Gloria |
| Flanagin | Lillian |
| Flanagin | Raymond |
| Fleming | Curtina |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Fleming | De'Quan |
| Fleming | Ezzekiel |
| Fleming | Jewel |
| Fleming | Johnny |
| Fleming | Kalyn |
| Fleming | Makayla |
| Fleming | Quiyonna |
| Fleming | Sabrina B. |
| Fleming | Shaquh |
| Fleming | Shawna |
| Fleming | Vickie |
| Fletcher | Irma |
| Flint | Maleah |
| Flint Park Hand Car Wash | |
| Flood | Aaron |
| Flood | Annie Mae |
| Flood | Jerome |
| Flores | Maria |
| Flores | Maria |
| Flowers | Bettie Jean |
| Flowers | David |
| Flowers | Montresia |
| Flowers | Sheneka |
| Fluellen | Sonya |
| Fluker | JaVon |
| Fluker | Porsha |
| Fluty | Gabriel |
| Fofana | Noha |
| Folsom | Paris |
| Foot | Mary |
| Ford | Antonio |
| Ford | Betty |
| Ford | Felicia |
| Ford | Iyanna |
| Ford | Kelli |
| Ford | Linda |
| Ford | Malachi |
| Ford | Michael |
| Ford | Michael |
| Ford | Samuel |
| Ford | Tomasha |
| Ford | Woodrow |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Ford (D) | Gerald Henry |
| Ford Ii | Gregory |
| Ford, Sr | Gregory |
| Fordham | Miles Lee |
| Forrest | Dawn |
| Forster | Bianca |
| Forster | Linda |
| Fort | Ericka |
| Foster | Aretha |
| Foster | Bianca |
| Foster | Bianca |
| Foster | Darius |
| Foster | Kyriel |
| Fouse | Johnny L |
| Fouse | Irene |
| Fouse Sr | Kevin |
| Fox | Dequindre |
| Fox | Lee T. |
| Fox | Leonard |
| Fox | Lloyd |
| Fox | Theresa |
| Fraizer | Henery |
| France | Jamario |
| Francis | Linda |
| Francis | Sandra |
| Franco | Marcella |
| Frank | Brittany |
| Frank | Marcus |
| Franklin | Andrew |
| Franklin | Betty |
| Franklin | Camalia |
| Franklin | Dorothy |
| Franklin | Dorothy |
| Franklin | Jean |
| Franklin | Jo L. |
| Franklin | Johnny |
| Franklin | Johnny |
| Franklin | Johnny |
| Franklin | Leticia |
| Franklin | Lori |
| Franklin | Miracle |
| Franklin | Montree |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Franklin | Panbria |
| Franklin | Russell |
| Franklin | Sandra |
| Franklin | Tasha |
| Franklin | Tekeia |
| Franklin | Terrance |
| Franklin | Tracey |
| Franks | Judy |
| Fransioli | Tenajia |
| Frasure | Donna |
| Fratier | Susan |
| Frazier | Angeliqua |
| Frazier | Char |
| Frazier | Corie |
| Frazier | Kaleia |
| Frazier | Pam |
| Frazier | Susan |
| Freeland | Arlene |
| Freeland | Arlene |
| Freeman | Cedric |
| Freeman | Corey |
| Freeman | Corey |
| Freeman | Jacob |
| Freeman | Janice L. |
| Freeman | Jenna |
| Freeman | Jorden |
| Freeman | Marjorie |
| Freeman | Megan |
| Freeman | Randy |
| Freeman | Willie |
| French | Ebony |
| French | Kimberly |
| Frey | Patrick |
| Frierson | Sharon |
| Froehlich | Karla |
| Frost | Crystal |
| Frost | Kimberly |
| Frost | Shirley |
| Frost | Warner |
| Fry | Ernesha |
| Frye | Ernestine |
| Frye | LaDaisha |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Frye | Mary |
| Fryer | Edward |
| Fryer | Varlerie |
| Fryer | Vera |
| Fulcher | Terry |
| Fulcher | Troy |
| Fuller | Donald |
| Fuller | James K. |
| Fulton | Clark |
| Funches | Patricia |
| Funches | Rosharra |
| Fuqua | Tasha |
| Furline-Walker | Doris |
| Gaddy | DezRelon |
| Gainer | Timothy |
| Gaines | Carlos |
| Gaines | Janae |
| Gaines | Joseph |
| Gaines | Ladesta |
| Gaines | Markell |
| Gaines | Settongria |
| Gaines | Sheila |
| Gaines | Terrance |
| Gaines | Tyrus |
| Gains | Christopher |
| Gaither | Ashleigh |
| Gakon | Fatoumata |
| Gakou | Fatoumata |
| Gallimore | Shontel |
| Galloway | Decreta |
| Galloway | Ronald |
| Galloway | Sheree |
| Galloway | Tuesday |
| Galloway | Tynia |
| Garant | Thomas |
| Garchow | Jacob |
| Garcia | Jobita |
| Garcia | Jobita |
| Garcia Natera | Juan Carlos |
| Garden | Julian |
| Gardin | Angela |
| Gardin | Deonte |

| Injured Party Last Name or Business Name | First name |
|---|---|
| Gardin | Keyon |
| Gardin | Tasharra |
| Gardner | Brittney |
| Gardner | Jashon |
| Gardner | Javonna |
| Gardner | John |
| Gardner | Louis James |
| Gardner | Michael |
| Gardner | Nathan |
| Gardner | Nicholas |
| Gardner | Shalinda |
| Gardner | Thomas |
| Gardner Jones | Sharika |
| Garland | Denisha |
| Garland | Michael |
| Garland | Tia |
| Garner | Kelvin |
| Garner | Rosalyn |
| Garrett | Berlinda |
| Garrett | Briana |
| Garrett | Charise |
| Garrett | Jimmie T. |
| Garrett-Hodo | Belinda F. |
| Garrison | Michael |
| Gartin | Fred |
| Garza | Charley |
| Garza | Mary |
| Garza | Ricardo |
| Gates | Nikkia N. |
| Gatewood | Amanda |
| Gatewood | Erma |
| Gatewood | Kenyahdal |
| Gatewood | Patricia |
| Gatewood | Sheldon |
| Gatewood | Ted |
| Gathright | Michael |
| Gatica | Mekallah |
| Gatica Jr | Rey |
| Gause Jr | Frank |
| Gauthier | Tiara |
| Gaylor | Delores |
| Gearhart | Michael |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Gearing | Thomas |
| Gee | Lakisha |
| Geeck | Aaron |
| Geesey | Shicara |
| Genella | Lovann |
| Genella | Michael |
| Gentry | Bobby |
| Gentry | Bobby C. |
| Gentry | Jack'Ee |
| Gentry | Maxine |
| Gentry | Melvin |
| Gentry | Melvin |
| George | Cecil |
| George | Debra |
| George | Jody |
| George | Vicki |
| Gerber | Matthew |
| Germain | Rachel |
| Geter | Annette |
| Getter | Doretha |
| Getter | Jessica |
| Getty | Jeanette |
| Ghaith | Hanan |
| Ghantous | Fadi |
| Ghotra | Ranjit |
| Gibbs | China |
| Gibbs | Christina |
| Gibbs | Datavius |
| Gibbs | Douglas |
| Gibbs | India |
| Gibbs | Lois |
| Gibbs | Marilyn |
| Gibbs | Tereva |
| Gibson | Aaliyah |
| Gibson | Douglass |
| Gibson | Jibre |
| Gibson | Kari |
| Gibson | LaShon |
| Gibson | Nathaniel |
| Gibson | Orlando |
| Gibson | Patricia |
| Gibson | Sela |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Gibson | Shanae |
| Gibson | Ulvonka |
| Gibson | Ulvonka |
| Gibson | Venita L. |
| Gibson | Willie |
| Gibson Jr | Caron |
| Giddings | Chad |
| Giddings | Faith D. |
| Giddings | Lawrence |
| Giddings | Robert |
| Gidens | Angela |
| Gilbert | Allen |
| Gilbert | Anwan |
| Gilbert | Diana |
| Gilbert | Elaine |
| Gilbert | Larry |
| Gilbert | Lisa M. |
| Gilbert | Lynnisha |
| Gilbert | Vanita |
| Giles | Brittny |
| Giles | Mary |
| Giles | Vencint |
| Gill | Ayonna |
| Gill | Depretha |
| Gill | Kendra |
| Gill | Lonnise |
| Gill | Rickey |
| Gill | Ronda |
| Gillard | Ronnae |
| Gillespie | Beverly Denise |
| Gillespie | Cloteal |
| Gillespie | Ire |
| Gillespie | Marlon |
| Gillespie | Terrance |
| Gilliard | Francis |
| Gilliem Jr | Harrey |
| Gipson | Haley |
| Gipson | Michael |
| Gipson | Mildred |
| Gipson | Sammie |
| Gist | Janice |
| Givens | Terrel |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Givens | Terrel |
| Givens | Terry |
| Gladding | Brandy |
| Gladish | Debra |
| Gladney | Louis |
| Gladney | Earl |
| Gladney | Louis |
| Glaspie | Rosalie |
| Glass | Angernitter |
| Gleason | Shawn |
| Gleeson | Jason |
| Gleeson | Samantha |
| Gleffe | George Karl |
| Gleffe | George Paul |
| Gleffe | Wendy |
| Glenn | Alexander |
| Glenn | Clifford A. |
| Glenn | Tanaysha |
| Glory | Chalene |
| Glover | Darryl |
| Glover | Eric |
| Glover | Erika |
| Glover | Faye Angela |
| Glover | Jamal |
| Glover | Jermic |
| Glover | Keyonna |
| Glover | Lakeisha |
| Glover | Patricia |
| Glover | Wanda |
| Godard Sr | Denorse |
| Godbott | Denia |
| Goddard | Lawrence |
| Godfrey | Jessica |
| Godfrey | Jessica |
| Godin | Christa |
| Godwin | Krystal |
| Godwin | Shirley |
| Goff | Stacey |
| Goings | James |
| Goins | Mildred |
| Goins | Scott |
| Gold | Helen |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Gold | Michael |
| Golden | Charles |
| Golden | Cleon |
| Golden | Lorea |
| Golden | Mary |
| Golden | Victor |
| Golden | Vincent |
| Goldston | Montrell |
| Golson | Kenyetta |
| Gonzales | Paul |
| Gonzalez | Irene |
| Gooch, Jr. | Orlando |
| Good | Carie |
| Goodlow | Carla |
| Goodlow | Jerry |
| Goodlow | Lorraine |
| Goodlow | Robert |
| Goodlow | Robert |
| Goodlow | Unita |
| Goodman | Alonzo |
| Goodman | Benjamin |
| Goodman | Bettie Ann |
| Goodman | Emerald |
| Goodman | Eureka |
| Goodman | Linda |
| Goodman | Marylin |
| Goodman | Nancy Joanne |
| Goodman | Orlandos |
| Goodman | Rita |
| Goodrich | Tonia |
| Goodwin | Jacqueline |
| Gooley | Monique |
| Goosby | Lenard |
| Goosby | Matasha |
| Gorden | Billy |
| Gordon | Donta |
| Gordon | Rosie |
| Gordon (D) | Diane |
| Gordon, Jr. | Arthur |
| Goss | Louella |
| Goss | Shervon |
| Goss | Tae'lyr |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Goss | Tameka |
| Gould | Gaynell |
| Gould | Jeffrey |
| Gould | Lugennia |
| Gould | Tawana |
| Grace | Darlene |
| Grace | Darryl |
| Grace | Frank |
| Grace | Kevin |
| Grace | Mary |
| Grace lee | Jacquelyn |
| Graczyk | John |
| Grady | Alfie |
| Grady | Kennedy |
| Gragg | Wali |
| Graham | Lorele |
| Graham | Lorelei |
| Graham | Lorelei A. |
| Graham | Norman J. |
| Graham | Sheila |
| Graham | Valerie |
| Graham | Vivian |
| Grain | Julie |
| Gramse | Latonia |
| Granberry | Bessie |
| Granberry | Jeanette |
| Granberry | Jeanette |
| Granberry | Kenneth |
| Grant | Bulah |
| Grant | Clyde |
| Grant | Cora |
| Grant | Debra |
| Grant | George |
| Grant | Krystal |
| Grant | Lottie |
| Grant | Olin |
| Grant | Teresa |
| Grant | Deshannon |
| Grass | Innica |
| Grass | Rayvon |
| Grass | Roshaad |
| Grass | Rosie Mae |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Graves | Annie |
| Graves | Deonnie |
| Graves | Elizabeth |
| Graves | Marion |
| Gray | Abdul-Adheem |
| Gray | Andrea |
| Gray | Anthony |
| Gray | Brett |
| Gray | Brittany R. |
| Gray | Darnell |
| Gray | Jennifer |
| Gray | Jethro |
| Gray | Juwayriah |
| Gray | Kadija |
| Gray | Kathy |
| Gray | Mildred |
| Gray | Otis |
| Gray | Rachel |
| Gray | Recardo, Sr. |
| Gray | Ronald |
| Gray | Shamika |
| Gray | Trinity |
| Grayer | Jacquetta |
| Grayer | Odie |
| Gray-Harton | Keyasha |
| Grays | Donald |
| Grayson | Danuiel |
| Grear | Kacetta |
| Grear | Tashyia |
| Grear | Terisa |
| Green | Andre |
| Green | Andrew |
| Green | Artis |
| Green | Artisha |
| Green | Aywan |
| Green | Branesha |
| Green | Brenda |
| Green | Crystal |
| Green | Dieisha |
| Green | Geovonne |
| Green | Gwendolyn Ann |
| Green | Hudson |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Green | Jacquetta |
| Green | James |
| Green | Joyce |
| Green | Kearn |
| Green | Kei'Arah |
| Green | Leonia |
| Green | Lillie M. |
| Green | Lisa |
| Green | Marshall L. |
| Green | Martin |
| Green | Martin |
| Green | Michele |
| Green | Robert |
| Green | Roderick L. |
| Green | Sandra |
| Green | Steven |
| Green | Terrence |
| Green | Terry |
| Green | Tierika |
| Green | Tierika |
| Green | Tiondra |
| Green | Victoria |
| Green | Wanda Faye |
| Greenard | Calvin |
| Greene | Ariel |
| Greene | Delgarto |
| Greene | Kevin |
| Greene | Shonteara |
| Greene | Terence |
| Greenlee | Norris |
| Greenler | Michael |
| Greer | Edward |
| Greer | Paul |
| Greer | Ruby L. |
| Greer | Shameka |
| Greer | William |
| Gregory | Austin |
| Gregory | Malik |
| Gregory | Tami Ann |
| Gregory | Timothy |
| Gregory | Willie |
| Grier | Venus |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Griffin | Dennis |
| Griffin | Dezmond |
| Griffin | Diamond |
| Griffin | Emma L. |
| Griffin | Jadariea |
| Griffin | Jessie |
| Griffin | Lewis |
| Griffin | Pamela |
| Griffin Sr | Derrick |
| Griffith | Ali |
| Griffus | Angela |
| Griggs | Joyice |
| Griggs | LaDorothy |
| Griggs | Louis Alan |
| Griggs | Tania |
| Griggs | Virginia |
| Grigsby | Phillip |
| Grimes | Charity |
| Grismer | Teresa |
| Griswold | Destinee |
| Grogan | Katrina |
| Grondin | Margie |
| Grondin | Paul |
| Grover | Ronald |
| Grubbs | Charshinda |
| Grubbs | Kiel |
| Grundy | Carolyn |
| Grundy | George |
| Grundy II | George |
| Guenther | Robert |
| Gueye | Danesia |
| Guice | Larry |
| Guimaraes | Alberto |
| Guimaraes | Crystal |
| Guise | Carolyn |
| Gulacsik | Ellaine |
| Gulledge | Larry Eli |
| Gulledge | Tommy |
| Gullett Jr | Robert |
| Gulley | Joe W. |
| Gunter | Tariya |
| Gunther | Kim |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Guy | Denise |
| Guy | Omar |
| Guyton | Gabrielle |
| Gwinn | Laura |
| Hachem | Hiba |
| Hachem | Houssein |
| Hacker | Tricia |
| Hadley | Dominique |
| Hairston | Angela |
| Hairston | Dora |
| Hairston | Dorisarene |
| Hairston | Dwight |
| Hairston | James |
| Hairston | Jasmin |
| Hairston | Juanita |
| Hairston | Mollie |
| Hairston | Monya |
| Hairston | Monya |
| Hairston | Oscar |
| Hairston | Shawn |
| Hairston | Steven |
| Hairston | Timothy |
| Hairston | Tracy |
| Halbert | Craig |
| Hale | Megan |
| Hale | Patricia |
| Hale Jr | Earnest |
| Haley | Angela |
| Halford | Doris Mae |
| Halford, Jr. | Archie |
| Halford-Dupree | Fredrick |
| Hall | Alexsis |
| Hall | Allyne |
| Hall | Barbara |
| Hall | Camaron |
| Hall | Chaneta |
| Hall | Conslyn |
| Hall | Cowana |
| Hall | Desmon |
| Hall | Dwight |
| Hall | Elijah |
| Hall | Elijah |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Hall | Fredrick |
| Hall | Jeffery |
| Hall | Katherine |
| Hall | Katherine L |
| Hall | Katherine L |
| Hall | Linda |
| Hall | Madison |
| Hall | Melissa |
| Hall | Myles |
| Hall | Patricia |
| Hall | Renny |
| Hall | Shalinda |
| Hall | Susan |
| Hall | Tameyah |
| Hall | Tanesa |
| Hall | Vella |
| Hall | Wallace |
| Hall Jr | Rakema |
| Hall-Deloach | Keveonte |
| Hamacher | Hazel |
| Hamacher | John |
| Hamilton | Aman |
| Hamilton | Barbara |
| Hamilton | Carrie Louis |
| Hamilton | Gordon |
| Hamilton | John |
| Hamilton | John |
| Hamilton | Patricia Dianne |
| Hamilton | Shenika |
| Hamilton | Trevor |
| Hamlett | Andre |
| Hamlett | Carrie |
| Hamlett | Hakeem |
| Hamlett | Kevin |
| Hamlett | Nelson |
| Hamlett | Pernell |
| Hamlett | Tommie |
| Hamlin | Gloria |
| Hamlin | Ralkeita Jalaine |
| Hamlin | Zarieah |
| Hammett | Keisha |
| Hammon | Jessica |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Hammond | Glenn |
| Hammond | Robert |
| Hampel | Patricia K |
| Hampton | Darrin |
| Hampton | Kamilah |
| Hampton | Ladelia |
| Hampton | Lovie |
| Hampton | Lynne |
| Hampton | Mary |
| Hampton | Richard L. |
| Handley | Cynthia |
| Handley | Ora |
| Handley | Raven |
| Handley | Renee |
| Handley | Willie |
| Handy | Reola |
| Haney | Joyce |
| Haney | Rena |
| Hanna | Annmarie |
| Hanna | Mandi |
| Haralson | Che |
| Hard | Teaquina |
| Harden | Cora |
| Harden | Darlene |
| Harden | Helen |
| Harden | Isis |
| Harden | Lora |
| Harden | Serrita |
| Harden | Teaquina |
| Harden | Terry |
| Harder | Cora |
| Hardin | Tareya |
| Hardin | Rekeya |
| Hardin Ii | Gary |
| Harding | John |
| Hardwick | Darkesha |
| Hardy | Antionette |
| Hardy | Jacqueline |
| Hardy | Jacquelyn |
| Hardy | Myles |
| Hardy | Ralph |
| Hardy | Taleesha |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Hardy | Taquisha |
| Hardy | Tiona |
| Hardy | Venetia |
| Hardy | Victoria |
| Hardy | Von-Royce |
| Hardy, Ii | John |
| Hare | Iris |
| Hare | Iris |
| Hare | Iris J. |
| Hargrave | Randy |
| Hargrave Sr. | Ardell L. |
| Hargrave Sr. | Linda |
| Hargreaves | Sydney |
| Harlston | DeAndre |
| Haron | Tadd |
| Harper | Carolyn |
| Harper | Daniasha |
| Harper | John |
| Harper | Keasia |
| Harper | Lakisha |
| Harper | Lenelle |
| Harper | Nikita |
| Harper | Raushawnda |
| Harper | Sandra |
| Harper | Shemica |
| Harper | Silvia |
| Harper-Shelton | Rochell |
| Harrell | Krista |
| Harrell | Leslie |
| Harris | Albert |
| Harris | Allison M. |
| Harris | Amaria |
| Harris | Ashawna |
| Harris | Calisha |
| Harris | Cynthia |
| Harris | Darryl |
| Harris | Deborah |
| Harris | Delands |
| Harris | Elvis |
| Harris | Eugene |
| Harris | Frankie |
| Harris | Freddy |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Harris | Gregory |
| Harris | Jarret |
| Harris | Jerry |
| Harris | Lawrence |
| Harris | Lynnette |
| Harris | Marguerite |
| Harris | Mariah |
| Harris | Marva Moore |
| Harris | Paul |
| Harris | Paula |
| Harris | Rafelle |
| Harris | Reginald |
| Harris | Robert |
| Harris | Robert |
| Harris | Robin |
| Harris | Rona |
| Harris | Russell |
| Harris | Sandra |
| Harris | Sarah |
| Harris | Shanice |
| Harris | Sharlonda |
| Harris | Sheila |
| Harris | Skye |
| Harris | Sonia |
| Harris | Tracy |
| Harris | Waymond |
| Harris | William |
| Harris | Donald Lee |
| Harris | Jeffrey |
| Harris III | James |
| Harris Sr. | Robert |
| Harrison | Danniel |
| Harrison | DiQuwesha |
| Harrison | Doris |
| Harrison | Gary |
| Harrison | Gary  D |
| Harrison | Irandy |
| Harrison | Irene |
| Harrison | Lance |
| Harrison | Renee |
| Harrison | Ruth |
| Harrison | Sheila |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Harrison | Sheila M. |
| Harrison | Shelia |
| Harson | Aruee |
| Hart | David |
| Hart | Devon |
| Hart | Iris |
| Hart | Jimmie |
| Hart | Kimberly |
| Hart | Kyle |
| Hart | Leah |
| Hart | Patricia |
| Hart | Shinia |
| Hart | Sonya R |
| Hart | Tina |
| Hart | Jerry |
| Hartfield | Sheila |
| Hartley | Jason |
| Hartman | Natalie |
| Harvard | Elbert |
| Harvell | Eddie |
| Harvey | Brian |
| Harvey | Derek |
| Harvey | James |
| Harvey | Jeremiah |
| Harvey | Joseph |
| Harvey | Korrie |
| Harvey | Leeann |
| Harvey | Thomas |
| Harvey | William |
| Hasan | Tauheed |
| Hash | Scottie |
| Haskins | Aaron |
| Hasman Jr. | Paul |
| Hassan | Tytianna |
| Hatcher | Shirley |
| Hatfield | Teresa |
| Hatten | Alyna |
| Hatter | Bobby Ray |
| Hatter | Dawayne |
| Hatter | Edward R. |
| Hatter | Tony |
| Hauk | Jamie |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Haus | Joshua |
| Hausley | Miesha |
| Hawkings | Sherley |
| Hawkins | Elizabeth |
| Hawkins | Remonia |
| Hawkins | Remonia |
| Hawkins | Wanda M. |
| Hawkins | Jacob |
| Hawkins Jr | Jacob |
| Hawkins Jr | Jacob |
| Hawkins, Jr. | Dorothy |
| Hawkins, Jr. | William |
| Hawks, II | Carl A. |
| Hawthorne | Cynthia |
| Hawthorne | Jolecia |
| Hawthorne | Kenneth |
| Hawthorne | Melvin |
| Hawthorne Jr. | Nile |
| Hayden | Cynthia |
| Hayes | Deborah |
| Hayes | Donita |
| Hayes | Katherine |
| Hayes | Michael |
| Haymer | Elberta |
| Haynes | Bernice |
| Haynes | Bobby |
| Haynes | Craig |
| Haynes | Debra |
| Haynes | Diandra |
| Haynes | Kimberly Ann |
| Haynes | Leroy |
| Haynes | Lorene |
| Hayness | Leroy |
| Hayward | Sandra |
| Haywood | Breanna |
| Haywood | Cassandra |
| Haywood | Darnisha |
| Haywood | Darnisha |
| Haywood | Darnisha |
| Haywood | Gladys |
| Haywood | Harold |
| Haywood | Kenneth |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Haywood | Tony |
| Haywood | Shari |
| Hazard | Bethany |
| Hazard | Bethany |
| Hazard | Bethany |
| Hazard | Bonita |
| Head | Beverly |
| Head | Hervis |
| Head | Maudie |
| Healy-Watson | Dawn |
| Hearns | Lanisha |
| Hearns | Laquide |
| Hearst | Ruth |
| Heath | Roy |
| Hebert | James |
| Heckel | Douglas |
| Hect | Gary |
| Hekmati | Behnaz |
| Hellems | Onyea |
| Helmkay | Neil |
| Helmkay | Neil |
| Hemingway | Jeff |
| Hemingway | Tamara |
| Hempel | Mari |
| Hemphill | Deborah |
| Hemphill | Gwen |
| Hemphill | Leonard |
| Hemphill Jr | James |
| Hemphill Jr. | James |
| Henard | Enoch |
| Hence | Darwin |
| Hendershott | Darlene |
| Henderson | Betty A. |
| Henderson | David Lattrell |
| Henderson | Dorian |
| Henderson | Norma Jean |
| Henderson | Ocie |
| Henderson | Shalonda |
| Henderson | Stephanie |
| Henderson-Gibbs | Cheryl |
| Hendricks | Jamie |
| Hendricks | Jamie |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Hendrix | Aajah |
| Hendrix | Cynthia |
| Hendrix | Keely |
| Hendrix | Landon |
| Hendrix | Quinn D. |
| Hendriy | Deandre |
| Henley | Sandra |
| Hennie | Patricia |
| Henry | David |
| Henry | Devion |
| Henry | Doris |
| Henry | Earnestine |
| Henry | Edison |
| Henry | Joshua |
| Henry | Lillian |
| Henry | Santiara |
| Henry | Stephanie |
| Henry | Vicky |
| Henry III | Anvil |
| Hensley | James |
| Hensley | Janet |
| Hensley | Janet |
| Hensley | Janet |
| Hensley | June |
| Hensley | Michael |
| Hensley | Norma |
| Henson | Arvee |
| Henson | Joshua |
| Henson | Larry |
| Henson | Wanda |
| Hernandez | Brittany A. |
| Hernandez | Dimas |
| Hernandez | Keisha |
| Hernandez | Sergio |
| Herrera | Stanley |
| Herron | C.J. |
| Herron | George |
| Herron | Rosalind |
| Herron | Roy |
| Heslip | Brandi |
| Hester | Julius |
| Hester | Kyan |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Hester | LaShawn |
| Hester | Quinnay |
| Hetzer | Amelia |
| Heyes | Larry D. |
| Hickey | Monica |
| Hickman | Angela |
| Hickmon | Isaiah L. |
| Hicks | Bennie |
| Hicks | Bernice |
| Hicks | Daniel |
| Hicks | Daniel |
| Hicks | Jeanette |
| Hicks | Lucy |
| Hicks | Richard |
| Hicks | Rodney |
| Hicks | Rubbie |
| Hicks | Timothy |
| Hicks-Fant | Catherine |
| Higgins | Derrick |
| Higgs | Roy |
| Hill | Alma |
| Hill | Ares |
| Hill | Ashli |
| Hill | Beverly |
| Hill | Brenda |
| Hill | Denise |
| Hill | Devan |
| Hill | Emily |
| Hill | Jacqueline |
| Hill | Jacqueline |
| Hill | Janice |
| Hill | Janice |
| Hill | Lazerick, II |
| Hill | Marcellus |
| Hill | Patrick |
| Hill | Rashanda |
| Hill | Rosie |
| Hill | Shirley |
| Hill | Shirley |
| Hill | Shirley |
| Hill | Sidney |
| Hill | Sidney |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Hill | Tashanda |
| Hill | Taylor |
| Hill | Temeki |
| Hill | Terry |
| Hill | Tracy |
| Hill  Jr. | Onofre |
| Hill Jr. | Luther |
| Hill, Jr. | Luther |
| Hilliard | Dora |
| Hines | Billy Earl |
| Hines | Larry McCrow |
| Hinkle | Debra |
| Hinkle | Debra Ann |
| Hinkle | Melba |
| hinojosa | Alfred |
| Hinojosa | Celena |
| Hinojosa | Jose |
| Hinojosa | Stephanie |
| Hinton | Demirus |
| Hitsman | Robert |
| Hobbs | Zeanna |
| Hobdy | Pondexter |
| Hobson | Jasmine |
| Hobson | Reginald |
| Hodge | Chris |
| Hodge | Daryl |
| Hodge | Deonna |
| Hodge | Dequane |
| Hodge | DMitchell |
| Hodge | Queanna |
| Hodge | Troy |
| Hodges | Aqualisia |
| Hodges | Hyweeda |
| Hodges | Robert |
| Hodges | Tamu |
| Hodgkinson | Angel |
| Hodo | Bennie |
| Hodo | Bennie |
| Hodo | Darrell |
| Hodo | Delano |
| Hodo | Delano |
| Hodo | Errol |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Hodo | Roy |
| Hodo | Tiavonni |
| Hodo | Walter |
| Hodo | Walter |
| Hoey | Minnie |
| Hoffman | Elizabeth |
| Hoffman | Georgann |
| Hoffman | Mark |
| Hofstetter | Holly |
| Hohenstein | Jesse Michael |
| Holbrook | Daniel |
| Holbrook | Lily |
| Holbrook | Lois |
| Holbrook | Lucy |
| Holbrook | Maurice |
| Holden | Tierra |
| Holdridge | Russell |
| Holiday | Reanna |
| Holiday-Brown | Andre |
| Holland | Charles |
| Holland | Christina |
| Holland | Kevin |
| Holley | Dejon |
| Holliday | Darnell |
| Holliday | Donzella |
| Holliday | Gene |
| Holliday | Ruby |
| Holliday | Willie Mae |
| Holliman | Josiah |
| Hollingsworth | Kim |
| Hollins | Ahley |
| Hollins | Annette |
| Hollins | Bradagan |
| Hollins | Braynell |
| Hollins | Denisha |
| Hollis | Patricia |
| Hollis | Safaria |
| Holloway | DeWinter |
| Holloway | Patrick |
| Holman | Patricia |
| Holman | Stevie Marie |
| Holmes | Albert |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Holmes | Alexandre |
| Holmes | Alexandre |
| Holmes | Bobby |
| Holmes | Brenda |
| Holmes | Cynthia |
| Holmes | Deloris |
| Holmes | Deonta |
| Holmes | Durrikeo |
| Holmes | Helen |
| Holmes | Lashanda |
| Holmes | Lorean |
| Holmes | Ricky |
| Holmes | Skeetter |
| Holmes | Kenneth |
| Holmes Jr- | Rufus |
| Honea | Jonathan |
| Honore | Fredric C. |
| Honore | Leah |
| Hood | Clayton |
| Hook | Jay |
| Hoornstra | Lisa |
| Hoose | Nathanial Joseph |
| Hopkins | Doy |
| Hopkins | Kenneth |
| Hopkins | Marcus |
| Hopkins | Norene |
| Hopkins | Timothy |
| Hopkins | Tracie |
| Hopkins, Sr. | Kenneth |
| Hopkson | Randall |
| Hoplius | Kameron |
| Hoppe | Eugenia |
| Hopson | Shavez |
| Horne | Arilyh |
| Horne | Camilla |
| Horne | Clarence |
| Horne | Faraji |
| Horne | Jaquayle |
| Horne | Jessica |
| Horne | Kamilah |
| Horne | Kyon |
| Horne | Leo |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Horne | Patricia |
| Horne | Pernessia |
| Hornsby | Bonnie |
| Hornsby | Bonnie |
| Horton | Angela |
| Horton | Annette |
| Horton | Anthony |
| Horton | Barbara |
| Horton | Carl |
| Horton | Dequindre |
| Horton | Edward E. |
| Horton | Eustatia |
| Horton | Genise |
| Horton | Gloria |
| Horton | Joseph L. |
| Horton | Katrina |
| Horton | Larunda |
| Horton | Luevenia |
| Horton | Marius |
| Horton | Marius |
| Horton | Maxine |
| Horton | Quinita |
| Horton | Regina |
| Horton | Rilla |
| Horton | Sabrina |
| Horton | Walter |
| Horton | Walter |
| Horton Jr | Walter |
| Hosie | Brian |
| Hoskins | Tiquesha |
| Hoss | William |
| House | Jacqueline |
| House | Patricia |
| Houston | Francine |
| Houston | Francine |
| Houston | Ira |
| Houston | Johanna |
| Houston | Kenyrda |
| Houston | Maudell |
| Houston | Ray |
| Houston | Sandra |
| Houston | Tammy L. |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Houston Jr. | Warner |
| Houston Jr. | Warner |
| Howard | Amir |
| Howard | Annette |
| Howard | Benjamin |
| Howard | Brooklyn |
| Howard | Connie |
| Howard | Connie |
| Howard | Cornelia |
| Howard | Dennis |
| Howard | Dennis |
| Howard | Dennis |
| Howard | Huey |
| Howard | Mary |
| Howard | Monique |
| Howard | Randolph |
| Howard | Robert |
| Howard | Robert |
| Howard | Roshania |
| Howard | Shi-ann |
| Howard | Sierra |
| Howell | Angela |
| Howell | Angela |
| Howell | Cynthia |
| Howell | Dwayne |
| Howell | Dwayne |
| Howell | Jamesa |
| Howell | Lavongela |
| Howell | Lovongela |
| Howell | Markieta |
| Howell | Marshall |
| Howell | Nicole |
| Howell | Randy |
| Howell | Zakhy |
| Howell | Zakhy |
| Howell Jr. | Bobby |
| Howell-Seward | Pearl |
| Howze | Anthony |
| Hoyle | Destenasia |
| Hubbard | Cassandra |
| Hubbard | Rachel |
| Hubbard | Yvonne |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Huddleston | Betty |
| Huddleston | Cecil Earl |
| Huddleston | Chris |
| Hudnall | Denise |
| Hudson | Alan |
| Hudson | Chad A. |
| Hudson | Darren |
| Hudson | Dennis Edward |
| Hudson | Isaac |
| Hudson | James |
| Hudson | Paul |
| Hudson | Paul Dean |
| Hudson | Ronald |
| Hudson | Samantha |
| Hudson-Henry | Laura M |
| Hudson-Moore | Patrice |
| Huges | Elmore |
| Hughes | Gary. R |
| Hughes | Jean |
| Hughes | Joseph |
| Hughes | Joyce |
| Hughes | LeAndrew |
| Hughes | Monica |
| Hughes | Netra |
| Hughes | Qwayondre |
| Hughes | Ramona |
| Hughes | Yule |
| Hughey | Robert |
| Hughley | Lawanna |
| Hughley | Lawanna |
| Hughley | Leteia |
| Hull | Andrew |
| Hull | Crystal |
| Hull | Shelly |
| Hull | Yolanda |
| Hull | Yvonne |
| Humphery | Debra |
| Humphrey | Remon |
| Humphrey Jr. | Troy |
| Humphries | Rashad |
| Hunley | Rufus |
| Hunt | Cisero |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Hunt | Felisha |
| Hunt | Joseph |
| Hunt | Joseph |
| Hunt | Stacie |
| Hunt | Stacie |
| Hunter | Damien |
| Hunter | Delisha |
| Hunter | Eaireonia |
| Hunter | Hattie |
| Hunter | Lillie |
| Hunter | Lillie |
| Hunter | Michael |
| Hunter | Sheri |
| Hunter | Tatyanna |
| Hunter | Viola |
| Hunter | Wanda |
| Hunter | Warren |
| Hunter Jr. | Andre T. |
| Hunter Jr. | Curtis |
| Huntley | Donald |
| Hurry | Brian |
| Hurst | Sasha |
| Hurt | Daphne |
| Hurt | Donna |
| Hussey | Laurene |
| Hussey Sr | Marsu |
| Hutchinson | John |
| Hutchinson | Michael |
| Ide, Jr. | Glen |
| Idom | Bobby |
| II | Gregory |
| III | Ricky |
| Ilion | Raphael |
| Ilion | Shacoya |
| Ingram | Sardalia |
| Ingram | Walter |
| Ingram | Zarria G. |
| Inloes | Kristina |
| Inman | Amanda |
| Inman | Dennis |
| Inman | Dennis |
| Inman | Glenda |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Inman | Jacci |
| Inman | Michael |
| Inuin | Essie |
| Inuin | Justin |
| Irby | Elexis |
| Irby | Monique |
| Irby Iii | Elvin |
| Irby Jr | Elvin |
| Irby Jr. | Jasper |
| Ireland | Sandra K |
| Ireson | Jayden |
| Isom | David C. |
| Isom | Devin |
| Isom | Markeis |
| Isom | Pauline |
| Ivey | Peru |
| Ivey | Roslyn |
| Ivory | Willie D. |
| Ivory-Harper | Sylean |
| Ivory-Harper | Sylean |
| Ivy | Christina |
| Ivy | Margrett |
| Ivy | Muneerah |
| Jackisch | Karl |
| Jackson | Aaron |
| Jackson | Althia |
| Jackson | Andrea |
| Jackson | Antoine |
| Jackson | Antquniece |
| Jackson | Avanell |
| Jackson | Ayeisha |
| Jackson | Billie |
| Jackson | Billie |
| Jackson | Britney |
| Jackson | Calvin |
| Jackson | Carla |
| Jackson | Charmayne |
| Jackson | Christina |
| Jackson | Dacia |
| Jackson | Dawn |
| Jackson | Debbra |
| Jackson | Deion |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Jackson | Demonica |
| Jackson | Glenn |
| Jackson | Heaven |
| Jackson | Horace |
| Jackson | Howard |
| Jackson | Isaac |
| Jackson | James |
| Jackson | Janaze |
| Jackson | Jason |
| Jackson | Jason |
| Jackson | Jeaneen |
| Jackson | John |
| Jackson | Joyce |
| Jackson | Joyce |
| Jackson | Judy |
| Jackson | Kalus |
| Jackson | Kenneth |
| Jackson | Kevin |
| Jackson | Krisha |
| Jackson | Lonette |
| Jackson | Marcia |
| Jackson | Marcia |
| Jackson | Marcia |
| Jackson | Mariah |
| Jackson | Marvin |
| Jackson | Melvin |
| Jackson | Mia |
| Jackson | Michael |
| Jackson | Michael |
| Jackson | Ray |
| Jackson | Rhonda |
| Jackson | Rickey |
| Jackson | Ricky |
| Jackson | Robert |
| Jackson | Sherrod |
| Jackson | Thelonious |
| Jackson | Travis |
| Jackson | Trinette |
| Jackson | Turquisia |
| Jackson | Tyrome |
| Jackson | Ursena |
| Jackson | Zaria |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Jackson -Adams | Willie Mae |
| Jackson Sr. | Jessie |
| Jacob | Gilbert |
| Jacobs | Anthony |
| Jacobs | Fra'Ja |
| Jacobs | Harlest |
| Jacobs | Orlando |
| Jacquetta | Barefield |
| Jaissle | Michael |
| Jalon | Harper |
| Jamerson | Crystal |
| Jamerson | Helen |
| Jamerson | Nathaniel |
| Jamerson | Sylenna |
| Jamerson | Tunice |
| Jamerson | Vivian |
| Jamerson Jr | Walter |
| James | Bianca |
| James | Brian |
| James | Fredrick |
| James | KeShawn |
| James | Kevin |
| James | Pamela |
| James | Rodney |
| James | Sarah |
| James | Taniyah |
| James | Zaneta |
| James II | Jamal |
| James Malone | Estate of |
| Jameson | Burbridge |
| Jamison | Kanijuan |
| Jamison | Maryann |
| Jamison | Randy |
| Jamison | Timothy |
| Jarrett | Brenda |
| Jarteaves | Rice |
| Jasik | Jill |
| Jaurequi | Mary |
| Jaurequi | Ted |
| Jawhari | Ragheda |
| Jean | Bobby |
| Jefferson | Dawnette |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Jefferson | Gus |
| Jefferson | Jamese |
| Jefferson | Sheena |
| Jeffreys | Darrell |
| Jeffries (D) | Joyce |
| Jehnsen | Christina |
| Jemison | Erica |
| Jenkins | Armondo |
| Jenkins | Carla |
| Jenkins | Clinton |
| Jenkins | Elijah |
| Jenkins | Elijah |
| Jenkins | James |
| Jenkins | Jenrick |
| Jenkins | Jerome |
| Jenkins | Jerome |
| Jenkins | John |
| Jenkins | Kenneth |
| Jenkins | Lexie |
| Jenkins | Marshall |
| Jenkins | Mary |
| Jenkins | Nikibra |
| Jenkins | Rachelle D |
| Jenkins | Ruby |
| Jenkins | Semaj |
| Jenkins | Shakira |
| Jenkins | Shariah |
| Jenkins | Shariay |
| Jenkins | Sherrion |
| Jenkins | Terrina |
| Jenkins III | Williams H. |
| Jennings | Shirley |
| Jermany | Wade |
| Jermany Griffin | Debra |
| Jernigan | Vicdamone |
| Jeter | David |
| Jett Saunders | Erica |
| Jiles | Jennifer |
| Jiles | Sha'Neisha |
| Jimmerson | Donna |
| Johnson | Abigail |
| Johnson | Al |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Johnson | Alexis |
| Johnson | Alice |
| Johnson | Andrea |
| Johnson | Andrea |
| Johnson | Andreanna |
| Johnson | Anita |
| Johnson | Anne |
| Johnson | Annie |
| Johnson | Anthony |
| Johnson | Anthony |
| Johnson | Antjuan |
| Johnson | Armonia |
| Johnson | Arzetta |
| Johnson | Barbara |
| Johnson | Benjamin |
| Johnson | Bernice |
| Johnson | Bobbie |
| Johnson | Brant |
| Johnson | Brenda |
| Johnson | Brenda |
| Johnson | Briana |
| Johnson | Calvin |
| Johnson | Calvin |
| Johnson | Candace M. |
| Johnson | Carla |
| Johnson | Carmella |
| Johnson | Carolyn Faye |
| Johnson | Certanya |
| Johnson | Chantelle |
| Johnson | Charles |
| Johnson | Charles |
| Johnson | Cherelle |
| Johnson | Chrishinda |
| Johnson | Chrishonda |
| Johnson | Clarence |
| Johnson | Craig |
| Johnson | Curtis |
| Johnson | Danny Lee |
| Johnson | Danyelle |
| Johnson | David |
| Johnson | Debra Lynette |
| Johnson | Delores |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Johnson | Diane |
| Johnson | Donald |
| Johnson | Donald |
| Johnson | Dorothy Jean |
| Johnson | D'Quanta |
| Johnson | Earnest |
| Johnson | Ellery D. |
| Johnson | Emerson L. |
| Johnson | Erick |
| Johnson | Ezekiel |
| Johnson | Ezekiel |
| Johnson | Franklin |
| Johnson | Freddie |
| Johnson | Frederick |
| Johnson | Gabriel |
| Johnson | Gail |
| Johnson | Gay |
| Johnson | George |
| Johnson | Glen |
| Johnson | Gloria |
| Johnson | Gloria A. |
| Johnson | Gregory |
| Johnson | Henrietta |
| Johnson | Jacqueline |
| Johnson | Jacqueline |
| Johnson | Jacqueline |
| Johnson | Jalen |
| Johnson | Jameel |
| Johnson | James |
| Johnson | James |
| Johnson | James E. Jr. |
| Johnson | Jayden |
| Johnson | Jeanette |
| Johnson | Jeffrey |
| Johnson | Jeremy |
| Johnson | Jesse |
| Johnson | Jimmie |
| Johnson | Jimmy |
| Johnson | Kane |
| Johnson | Kariania |
| Johnson | Karl |
| Johnson | Karon |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Johnson | Karron |
| Johnson | Kasie |
| Johnson | Kecia |
| Johnson | Kelan Amere |
| Johnson | Kenyaire |
| Johnson | Kevin |
| Johnson | Kevin |
| Johnson | Kevonta |
| Johnson | Khris |
| Johnson | Khrystal VJ |
| Johnson | Lakisha |
| Johnson | Larry |
| Johnson | Latoya |
| Johnson | Lavinia |
| Johnson | Leah |
| Johnson | Leom |
| Johnson | Lisa |
| Johnson | Lonnie |
| Johnson | Macarthur |
| Johnson | Mahoganie |
| Johnson | Malachai |
| Johnson | Malinda L. |
| Johnson | Manchelle |
| Johnson | Marielle |
| Johnson | Marquis |
| Johnson | Mary |
| Johnson | Merrill |
| Johnson | Michael |
| Johnson | Michael |
| Johnson | Michael |
| Johnson | Michael |
| Johnson | Michael J. |
| Johnson | Mildred |
| Johnson | Mona |
| Johnson | Nichole |
| Johnson | Nina |
| Johnson | Oneda |
| Johnson | Paul A |
| Johnson | Phill |
| Johnson | Phillip |
| Johnson | Pierre |
| Johnson | Quante |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Johnson | Ralph |
| Johnson | Rashid |
| Johnson | Ricky |
| Johnson | Robert |
| Johnson | Robert |
| Johnson | Ruby |
| Johnson | Sammie |
| Johnson | Samuel |
| Johnson | Sandra |
| Johnson | Shameka |
| Johnson | Shamonica |
| Johnson | Shanika |
| Johnson | Sharese |
| Johnson | ShaRhonda |
| Johnson | Sharlet |
| Johnson | Sharon D |
| Johnson | Shereya |
| Johnson | Shirley |
| Johnson | Stanley |
| Johnson | Stephanie |
| Johnson | Tailore |
| Johnson | Taja |
| Johnson | Taja |
| Johnson | Tamara |
| Johnson | Tameka |
| Johnson | Ted |
| Johnson | Tenea |
| Johnson | Timothy |
| Johnson | Tony |
| Johnson | Vernon |
| Johnson | Vernon |
| Johnson | Waymon |
| Johnson | William |
| Johnson | William Karl |
| Johnson | Abbey |
| Johnson | Fletchia |
| Johnson Belk | Sherron |
| Johnson Belk | Sherron |
| Johnson II | Marcus |
| Johnson Iii | Ephriam |
| Johnson III | Joseph |
| Johnson III | Ocie |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Johnson jr | Erick |
| Johnson Jr. | Karl |
| Johnson Jr. | Randall |
| Johnson King | Sharon |
| Johnson, Jr. | Ephriam |
| Johnson, Jr. | Lee |
| Johnson, Sr. | Anjuan |
| Johnson, Sr. | Marcus |
| Johnson-Morgan | Regina |
| Jolly | Brien |
| Jolly | Demonica |
| Jones | Adeliah |
| Jones | Andra |
| Jones | Angela |
| Jones | Anissa |
| Jones | Anthony |
| Jones | Antoine |
| Jones | Arlena Darnel |
| Jones | Audrey |
| Jones | Barrie |
| Jones | Barrie W. |
| Jones | Caroline |
| Jones | Carolyn |
| Jones | Cedric L |
| Jones | Chad |
| Jones | Charlotte |
| Jones | Chenita |
| Jones | Cheryl |
| Jones | Clifford |
| Jones | Collean |
| Jones | Coratta |
| Jones | Damarr |
| Jones | Darnell |
| Jones | Deangelo |
| Jones | Deanna |
| Jones | Debra |
| Jones | Deronda |
| Jones | Don |
| Jones | Donie |
| Jones | Dorothy Jean |
| Jones | Dorris |
| Jones | Drayquan |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Jones | Dre'Sharon |
| Jones | Dwayne |
| Jones | Ecko |
| Jones | Edmund |
| Jones | Emma |
| Jones | Eric |
| Jones | Eric |
| Jones | Glenn |
| Jones | Harold |
| Jones | Hazel |
| Jones | Helena |
| Jones | Jacquelyn |
| Jones | Jamaal |
| Jones | James |
| Jones | Jasmine |
| Jones | Jaylen |
| Jones | Jessie J. |
| Jones | Jonathan, II |
| Jones | Justin |
| Jones | Karl |
| Jones | Keilan F. |
| Jones | Kevin T. |
| Jones | Laclintski |
| Jones | Lakeya |
| Jones | LaPamela |
| Jones | Lasheka |
| Jones | Lauri |
| Jones | Lavonzella |
| Jones | Lela |
| Jones | Leland |
| Jones | Letitia |
| Jones | Lynnae |
| Jones | Marilyn |
| Jones | Marquavis Dawaune |
| Jones | Martell |
| Jones | Mary |
| Jones | Matthew |
| Jones | Matthew |
| Jones | Maurice |
| Jones | Maxine |
| Jones | Melvin |
| Jones | Melvin |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Jones | Michael A. |
| Jones | Mildred |
| Jones | Nicksha |
| Jones | Quansheila |
| Jones | Quanshelia |
| Jones | Raymond |
| Jones | Regina |
| Jones | Richard |
| Jones | Robbie |
| Jones | Rochelle |
| Jones | Sally |
| Jones | Shadiyia |
| Jones | Shardedria |
| Jones | Sharon |
| Jones | Sharonda |
| Jones | Shatavia L |
| Jones | Shondell |
| Jones | Tanea |
| Jones | Tashira |
| Jones | Terandis |
| Jones | Terry L. |
| Jones | Thurman |
| Jones | Tony |
| Jones | Triece |
| Jones | Tyra |
| Jones | Victor |
| Jones | Vontrice |
| Jones | Wallace |
| Jones | Walter L. |
| Jones | Willoughly |
| Jones | Yolonda |
| Jones | Katherine |
| Jones Hill | Ruthie |
| Jones Jr | Joseph |
| Jones Jr. | Charles |
| Jones Sr. | Andra'Derell |
| Jones, Jr. | Ivory Lee |
| Jones, Jr. | John |
| Jones-Vincent | Julian |
| Jonhson | TaSkaari |
| Jordan | James |
| Jordan | James |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Jordan | Joanna |
| Jordan | Joe L |
| Jordan | Shateena |
| Jordan | Sparkle |
| Jordan | Veronica |
| Jordan | Walter |
| Joseph | Kanina |
| Joshuae | Jonell |
| Jourdan | Ashley |
| Jourdan | Branden |
| Jourdan | Nina |
| Journagin | Richard |
| Joy | Sherry |
| Joyce | Bell |
| Jr | Tyrone |
| Junior | Lucinda |
| Jupree | Charles |
| Jupree | Nylar |
| Kabel | Danielle |
| Kabel | Victoria |
| Kafeal | James |
| Kalimah | Aisha |
| Kalimah | Ajeenah |
| Kalimah | Khalifa |
| Kambui | Rachel |
| Kannai | Maria |
| Kannai | Tonya |
| Kattreh | Tim |
| Keel | Paris |
| Keels | Doris |
| Keels | Elgin |
| Keels | Erica |
| Keels | Joann |
| Keels | Keyaira |
| Keels | Lamarcus |
| Keels | Terraca |
| Keen | Sonja |
| Keene | Craig |
| Keith | Damon |
| Keith | Sheared |
| Kelch | Felicia |
| Keller | Burk |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Kellett | Dennis |
| Kelley | John |
| Kelley | Nicholas |
| Kelley | Phyllis |
| Kelley | Tonia |
| Kelly | Carolyn |
| Kelly | Irma |
| Kelly | Ja'Kari |
| Kelly | La Juan |
| Kelly | Lethia |
| Kelly | Lyrica Leola |
| Kelly | Mary |
| Kelly | Mary |
| Kelly | Michael |
| Kelly | Richard |
| Kelly | Rochelle |
| Kelly | Spencer |
| Kelly | Spencer |
| Kels | Elgin |
| Kelsey | Michele |
| Kemp | Barbara |
| Kemp | Ebone |
| Kemp | Gloria |
| Kemp | Jhordiel |
| Kemp | Nehemiah |
| Kemp | Randall |
| Kemp | Randall |
| Kemp | Zawantakia |
| Kemp, Jr. | Antoine |
| Kendall | Quadrina |
| Kendall | Quadrina |
| Kendrick | Kari |
| Kenebrew | Katherine |
| Kennard | Mandeline |
| Kennard | Ritas |
| Kennebrew | Kavin |
| Kennedy | Cherrie |
| Kennedy | Gaile |
| Kennedy | Jackquelyn |
| Kennedy | John |
| Kennedy | Philip |
| Kennedy | Takeshi |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Kennedy | Tredale |
| Kennedy Iv | Johnson |
| Kenney | Denise |
| Kenny | Amy |
| Kenny | Brian |
| Kent | Annette |
| Kentz | Alvin Carl |
| Kenyia | Henderson |
| Kernott | Cassie |
| Kerperien | Kelly |
| Kerr | Brenda Kay |
| Kerr | Jackie |
| Kersten | Robert |
| Keskes | Erik |
| Ketterer | Samantha |
| Key | Anthony Darryl |
| Key | Antonio |
| Key | James |
| Key | James |
| Key | Scarlett |
| Key | Shirley |
| Key | Terry |
| Key | Tyanne |
| Key II | Terry |
| Keyes | Dominique |
| Keyes | Franky |
| Keyes | Inella Biggs |
| Keyes | Kamea |
| Keyes | Terion |
| Keyes | Zaquesha |
| Keyes Jr. | Tytanuel |
| Keyes, Jr. | Tyree |
| Keys | Tyrell |
| Keys | Zaquesha |
| Keziah | Kincaid |
| Kibby | Joshua |
| Kidd | Delano |
| Kidd | Kimberly |
| Kidd | LaShae |
| Kidd | Maraquavion |
| Kidd | Nadia |
| Kidd | Regina |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Kidd | Rubisteen |
| Kidd III | Winda |
| Kidd Jr. | Winda |
| Kilburn | David |
| Killbreath | Raymond |
| Killbreath | Tony |
| Killins | Dontae |
| Killins | Lashanda |
| Killins | Robert |
| Kilpatrick | Madison |
| Kim | Choi |
| Kim | Gyeong Su |
| Kimball | Amy |
| Kimble | Anton |
| Kimble | Kelvin |
| Kimbrough | Jermaine T. |
| Kimbrough | Marcedes |
| Kincaid | Pearlie |
| Kindell | Oliver |
| Kindle | Carlos |
| Kindle | Laura |
| Kindle | Yolanda |
| Kindred | Elizabeth |
| King | Alyse |
| King | Antrell |
| King | Bessie M. |
| King | Camarrie |
| King | Darrell |
| King | Doris D |
| King | Eeshyia |
| King | Eugene |
| King | Eugene |
| King | Lisa |
| King | Loretta |
| King | Loretta |
| King | Lynn |
| King | Machelle |
| King | Qiujuan |
| King | Ronda |
| King | Roseanna |
| King | Terae |
| King | Thomas |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Kinkade | Carroll |
| Kirby | Jessica |
| Kirby | Tommy |
| Kirk | Anthony |
| Kirk | John |
| Kirkland | Irene |
| Kirkland | Myrna |
| Kirksey | Destiny |
| Kirksey | Dorothy |
| Kirksey | Nigira |
| Kirksey | Racheal |
| Kline | Ashia Marie |
| Kline | Richard |
| Knapp | Duane |
| Knight | Clarence |
| Knight | Daniel |
| Knight | Everline |
| Knight | Shawn |
| Knight | Tyrone |
| Knight | Tyrone |
| Knight | Brian |
| Knight, Jr. | Daniel |
| Knighten | Lorrie |
| Knighten | Robert |
| Knighten | Sarah |
| Knighten | Tammy |
| Knighten Jr. | Robert |
| Knighten Sr. | Robert |
| Knott | Daryl |
| Knott | Dmarius |
| Knox | David |
| Knox | Shirley |
| Knox II | Rudolph |
| Knox Jr | James |
| Koenig | Meredith |
| Kornegay | Jamal |
| Kowalski | Edith |
| Kozak | Emmi |
| Krawczyk | Paul |
| Krick | Taylor |
| Kutchinski | Robert |
| Kwilliams | Terry |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Kyles | Catrisha |
| L.L. James | Avia |
| Labo | Matthew C. |
| Lacy | Anthony |
| Lacy | Demarcus |
| LaDaijah | Smith |
| Ladd | Darneisa Parker |
| Lado | Christina |
| Lafner, Jr. | Everette |
| Lafond | Ronald |
| Lafrance | Lisa |
| Lafrance | Patricia |
| Lafrance | Pyinkie |
| LaGrone | Brandy |
| Laird | Dale |
| Laird | Tanya |
| Laird | Tyler |
| Lake | Julie |
| Lake | Julie |
| Lakes | Lapreshaus |
| Lakisha | Jackson |
| Lamier | Retha |
| Lammy | Sandra |
| Lamrouex | Teresa |
| Lancaster | Mariene |
| Lancaster | Marlene |
| Landers-Shipp | Mechelle |
| Lane | Darien |
| Lane | Dominique |
| Lane | Wilma |
| Lang | Alex, Jr. |
| Lang | Alex, Sr. |
| Lang | Alyshia |
| Lang | Asil |
| Lang | Luke |
| Lang | Luke |
| Lang | Sheila Y |
| Lang | Shirley |
| Lang Jr. | Gary Anthony |
| Langley | Dionne |
| Lanter | Ricky |
| LaPine | Phylicia |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Lard | Eddie |
| Lard | Henry |
| Lard | Kathy |
| Lard | Ladricka |
| Larry | Arnold |
| Larry | Augustine |
| Larry | Ruebena |
| Larson | Autumn |
| Larson | Dionne M |
| Laskin | James |
| Laslett | Tricia |
| Lasley | Andrea |
| Lasley | Matthew |
| Laster | Delisa |
| Laster | Shakeila |
| Latchison | Emma |
| Latchison | Timothy |
| Lathan | Alvon |
| Lathan | Casandra |
| Lathon | Gertrude |
| Latimer | Tanya |
| Laughlin | Christopher |
| Laury | Leaira |
| Laury | Lorraine |
| Lawler | Bernard |
| Lawrence | Clevish M. |
| Lawrence | Jessica |
| Lawrence | Richard |
| Lawrence | Rreona |
| Lawrence | Sharonda |
| Lawrence | Sharonda |
| Lawson | Brenda |
| Lawson | Curtis |
| Lawson | Destiny |
| Lawson | Gordon |
| Lawson | Heather |
| Lawson | Jerry |
| Lawson | Shalana |
| Lawson | Ziashia |
| Lea Lawson | Shirley |
| Leadmon | James |
| Leadmon | Sarah |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Leandrey | Duncan |
| Leatherman | Lavern |
| Leavell | Tony |
| Leavy | Terence |
| Leaym | Adelaida |
| Ledbetter | Saul |
| Lee | Alice |
| Lee | Annie |
| Lee | Annie |
| Lee | Anthony |
| Lee | Ashaunti |
| Lee | Barbara |
| Lee | Charlie |
| Lee | Colonel |
| Lee | Curtis |
| Lee | Curtis |
| Lee | Daisy |
| Lee | Darvelle |
| Lee | Dianne |
| Lee | Elijah |
| Lee | Erica |
| Lee | Erica |
| Lee | Erica |
| Lee | Gary |
| Lee | George |
| Lee | Idris |
| Lee | Ira James |
| Lee | Jasmine |
| Lee | Joseph M |
| Lee | Lisa |
| Lee | Marques |
| Lee | Maxine |
| Lee | Maxine |
| Lee | Maxine |
| Lee | Michael |
| Lee | Monica |
| Lee | Rusty |
| Lee | Sahvon |
| Lee | Shakyra |
| Lee | Sheretta |
| Lee | Shermaine |
| Lee | Sindy |

| Injured Party Last Name or Business Name | First name |
|---|---|
| Lee | Stephanie |
| Lee | Tamar |
| Lee | Tanya |
| Lee | Tim |
| Lee | Tracy |
| Lee | Vernell |
| Lee | Daniel |
| Lee | Mark E. |
| Legette | Sharia |
| Legrand | Cassandra |
| Leiss | Rickie |
| Leist | Aarin |
| Lemelin | Peter |
| Lemmon | Jackson |
| Lenhart | Linda |
| Lenior | James |
| Lenoir | Jalen |
| Lenoir | Jesse |
| Lenoir | Larry |
| Lenoir | Madeline |
| Lenoir | Seneca |
| Lenoir | Wendell |
| Lenoir III | Jesse |
| Lenore | Laura |
| Leonard | Willis |
| Leonard Jr. | Derrick L. |
| Lepage | Christina |
| Lepage | Willie |
| LeSears | Crystal |
| Lester | Dwight |
| Lester | Emmanuelle |
| Lester | Tashayla |
| Lever | Maurice A |
| Lever | Maurice A |
| Leverette | Alicia |
| Leverette | Gregory |
| Leverette | Lawrel |
| Leverette | Terry Dwayne |
| Leverette | Tyrone |
| Leverette Traore | Erica |
| Levinstein | Kathleen |
| Lewis | Anakallah |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Lewis | Andre |
| Lewis | Angelique |
| Lewis | Barbara |
| Lewis | Berthetta |
| Lewis | Brian |
| Lewis | Bruce |
| Lewis | Carlene |
| Lewis | Carvesha |
| Lewis | Catherine |
| Lewis | Cookie |
| Lewis | Cortez |
| Lewis | Daniel |
| Lewis | Edward |
| Lewis | Edward |
| Lewis | Emma |
| Lewis | George |
| Lewis | Greenwood |
| Lewis | Jennifer |
| Lewis | Jennifer |
| Lewis | Jill |
| Lewis | Kaylin |
| Lewis | Keith |
| Lewis | Laketa |
| Lewis | Maude |
| Lewis | Melvin |
| Lewis | Renee |
| Lewis | Richmond |
| Lewis | RJ |
| Lewis | Rod |
| Lewis | Rondra |
| Lewis | Shawn Maurice |
| Lewis | Shyisha |
| Lewis | Stanford |
| Lewis | Todd |
| Lewis | Todd |
| Lewis | Alton |
| Lewis | Crystal |
| Lewis | Mattie |
| Lewis Jr | Carl |
| Lewis Jr | Richmond |
| Lewis Jr | Shawn |
| Lewis, Jr. | James |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Lewis-Stewart | Kumari |
| Libbett | Annjennett |
| Liddell | Marvin |
| Liddell | Philip |
| Liggins | Darryl |
| Lillie | Bessie |
| Lincoln | Christopher |
| Lindley | YaVonna |
| Lindley, II | Dwan |
| Lindley, Sr. | Dwan |
| Lindsay | Thomas |
| Lindsey | Wanda Lee |
| Linton | Jeana |
| Linton-Buggs | Deborah |
| Linton-May | Sheila Renee |
| Lipford | Shatory |
| Lipford | Vincent |
| Lipscomb | Domionique |
| Little | Dasonya |
| Little | Lyle |
| Little | Sharrol L. |
| Little | Virginia |
| Littlejohn | Michael |
| Littlejohn | Patrick |
| Livermon | Deborah |
| Livingston | Justise |
| Livingston | Marva |
| Lloyd | Haley |
| Lloyd | Maddelyn |
| Lockett | Demonte V. |
| Lockett | Navarro R |
| Lockett-Poindexter | Dana Laneese |
| Lockridge, Sr. | Paul E |
| Lockwood | Wayne |
| Logan | Edwin |
| Logan | Sheri J. |
| Logan | Trent |
| Logan | Tryphena |
| Loggins | Dekeelan |
| Lomax | Clara-Clark |
| Lomax | Henry |
| Long | Ateja |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Long | Charles |
| Long | Darline |
| Long | Denarius |
| Long | Douglas |
| Long | Nakquia |
| Long | Robert |
| Longmire Jr. | Antoninne |
| Longs | Tracy C. |
| Longton | Lisa |
| Loper | Brittanie |
| Loper | Nikiya |
| Lopez | Kanika Ann |
| Lopp | James |
| Loren | Isaiah |
| Loren | Tammy |
| Lorick | Launisha |
| Lorick | Lown |
| Lorick | Shareen |
| Lorick | Sheena |
| Lott | Anthony |
| Lott | Destani |
| Lott | Kiara |
| Lott | Larry D |
| Lott | Mildred |
| Louchart | Rick |
| Louis | Eric |
| Loundmon | Virginia M. |
| Love | Bessie |
| Love | Corey |
| Love | Darrell |
| Love | Denise |
| Love | Djanae |
| Love | Eugene |
| Love | Gwendolyn |
| Love | Kenya |
| Love | Kevin |
| Love | Krystal |
| Love | Laura |
| Love | Lori |
| Love | Nakimuli |
| Love | Otis |
| Love | Patricia |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Love | Paul |
| Love | Rachel |
| Love | Rachel |
| Love | Sereatha |
| Love | Shquaila |
| Love | Tonya |
| Lovett | Aurick |
| Lovett | Julian |
| Lovette II | Albert |
| Loving | Anita |
| Lowe | China |
| Lowe | Henery |
| Lowe | Keonta |
| Lowe | Miguel |
| Lowe | Tony |
| Lowe | Tyler |
| Lowell | Sabrina |
| Lowery | Wynona |
| Lowery, Sr. | Tommie |
| Lowry | Rebecca |
| Loyd | Candayshia |
| Lozano | Annie |
| Lucas | Valencia |
| Lucas | Vona |
| Luce | Bethany |
| Luce | Bethany |
| Luchenbill | Nancy |
| Lucia | Victoria |
| Luckett | Cathy |
| Luckett | Cathy |
| Luckett | Jacqueline |
| Luckett | Mary |
| Luckett | Patricia |
| Luckett | Robert |
| Luckett | Shawnte |
| Luckett Jacobs | Tangie |
| Lugo-Garza | Marcos-Luiz |
| Luis | Lanas |
| Luis | Susan |
| Luna | Alex |
| Luna | David |
| Luna | Jennifer |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Lundberg | Trisha |
| Lusane | Gail |
| Lusane | Joey |
| Lusane | Ralph |
| Luster | Beverly |
| Luster | Terrence |
| Luster | Betty |
| Luster | John |
| Lyle | Kenneth |
| Lyle | Michael |
| Lyle-Brown | Tamicha |
| Lyles | Amir |
| Lyles | Derrick |
| Lyles | Douglas |
| Lyles | John |
| Lyles | Yvette |
| Lymon | Candra |
| Lymon | Karla |
| Lynch | Chauncey |
| Lynch | Delores |
| Lynch | Dennis |
| Lynch | Lolitia |
| Lynn | Kellie |
| Lynn | Nicholas |
| Lyon | William |
| Lyon Jr | Richard |
| Lyons | Corey |
| Lyons | Karen |
| Lyons | Norman |
| Lyons | Traquez |
| Lyons-Mccann | Inize |
| Mabry | Andrea |
| Mabry | Andrea |
| Mabry | Braggie |
| Mabry | Gary |
| Mabry | Ruth |
| Mabry | Steven |
| Mabry | Wesley |
| Macauley | Chad |
| MacDonald | Sandy J. |
| Mach | Frankie |
| Mack | Chrisondra |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Mack | Dorothy |
| Mack | Kiosha |
| Mack | Latoyia |
| Mackey | Angie |
| Mackey | Darryl Casimir |
| Maclin | Izell |
| Maclin | Tynarray |
| Maclin, Sr. | John |
| Macon | Corterrious |
| Madden | David |
| Maddox | Jeromona |
| Maden | Annie |
| Madison | Rekeisha |
| Magby | Eula |
| Magby | Shalonie |
| Magee | Jacolby |
| Magee | Montra |
| Magee | Rashonda |
| Magee | Sharen |
| Magett | Brenda |
| Magget | Brenda |
| Magrath | Jennifer |
| Mahan | Brenda |
| Maitland | Andrea |
| Majeed | Jaleel |
| Major | Shalesa |
| Maki | Julie |
| Maldonado | Eric |
| Maldonado | Eric |
| Malik | Beverly |
| Malik | Hanafi |
| Malik | Iris |
| Mallett | Johnnie |
| Malloy | Linda J |
| Malone | Aaron |
| Malone | Christefer |
| Malone | Diamond |
| Malone | Farrow |
| Malone | Jaquan |
| Malone | Jeanitta |
| Malone | Karla |
| Malone | Katherine |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Malone | Katrina |
| Malone | Kenneth |
| Malone | Linette |
| Malone | Martha |
| Malone | Tamara |
| Malone | Uniqua |
| Malone | Vernial |
| Malone | William |
| Malone, Jr. | James |
| Malone-Young | Angela |
| Mance | Aldrick |
| Mance | Augustus |
| Mance | Brittani |
| Mance | Lynvina |
| Mancour | Bridgett |
| Mandreky | Eve |
| Manley | Jeffery |
| Manley | Kimberly |
| Manning | Ethel |
| Manning | Robert |
| Manns | Cameron |
| Manns | DelRico |
| Manns | Kennedy |
| Mansfield | Phil |
| Manson | Kiara |
| Manson | Veronica |
| Manuel | Daquan |
| Manuel | Marquese |
| Manuel | Quantrall |
| Manuel | Rondell |
| Mar | Eneyda |
| Mar, Jr. | Crisoforo |
| Marble | Chelsea |
| Marble | Thomas |
| March | Calendula |
| March | Frankie |
| March | John |
| March | Melinda |
| March | Unique |
| Marcus | Deloney |
| Marcus | Joseph |
| Marin | Pauline |

| Injured Party Last Name or Business Name | First name |
|---|---|
| Marino Jr. | Albert |
| Marks | Alfonso |
| Marks | Darnell |
| Marks | Darquavion |
| Marks | Delores |
| Marks | Gwendolyn |
| Marks | Jabreeah |
| Marks | Lakeshia |
| Marks | Lawrence |
| Marks | Louis |
| Marks | Shelina |
| Marks | Susan |
| Marks | Tameka |
| Marriot | Justice |
| Marrowbey | Richard |
| Marsh | Devon |
| Marsh | Dymitrius |
| Marsh | Jazmine |
| Marsh | Tabitha |
| Marshall | Anthony |
| Marshall | Antwione |
| Marshall | Barbara |
| Marshall | Ben |
| Marshall | Co'Kesha |
| Marshall | Deasia |
| Marshall | Freddie L. |
| Marshall | George |
| Marshall | Glendia |
| Marshall | Helena |
| Marshall | Jacqueline |
| Marshall | Janet |
| Marshall | Jason |
| Marshall | Jo'Ann |
| Marshall | Larry |
| Marshall | Lena |
| Marshall | Lena |
| Marshall | Marzel |
| Marshall | Montrell |
| Marshall | Myra |
| Marshall | Patsy |
| Marshall | Regina |
| Marshall | Robert |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Marshall | Robert C. |
| Marshall | Shamitris |
| Marshall | Sheila |
| Marshall | Tarrell |
| Marshall | Natasha |
| Marshall II | Freddie L. |
| Marshall Jr | Benjamin |
| Marshall-Green | Dana |
| Martin | Beverly |
| Martin | Catherine |
| Martin | Catherine |
| Martin | Cecil |
| Martin | Charles |
| Martin | Colleen |
| Martin | Cornelius |
| Martin | David |
| Martin | David |
| Martin | Dawn |
| Martin | Dawn |
| Martin | Dawn |
| Martin | Denise |
| Martin | Donna M. |
| Martin | Gregory |
| Martin | James |
| Martin | James Calvin |
| Martin | Janice |
| Martin | Linda |
| Martin | Lucille |
| Martin | Marian |
| Martin | Marion |
| Martin | Naomi |
| Martin | Naron |
| Martin | Odessa |
| Martin | Pelvie |
| Martin | Phyllis |
| Martin | Priscilla Eileen |
| Martin | Robert |
| Martin | Sharon |
| Martin | Velma |
| Martines | Kenneth |
| Martinez | Billie |
| Martinez | David |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Martinez | Renee |
| Martinez | Roel |
| Martinez | Scarlette |
| Martinez | Vicky |
| Martinez | Vicky |
| Martin-Smith | Jacqueline |
| Martion | Angelina |
| Mask | Victoria |
| Mason | Aaron |
| Mason | Edward |
| Mason | Gregory |
| Mason | Linda |
| Mason | Neville |
| Mason | Sacoria |
| Mason | Saniyah |
| Mason | Tamkio |
| Mass | Karen |
| Mass | Melissa |
| Massey | Billy |
| Massey | Daron |
| Massey | Kenosha |
| Massey | Shanika |
| Massey | Temettese |
| Mata | Landru |
| Matejcek | Anita |
| Matejcek | Dorothy |
| Mater | Jon M. |
| Mathews | Anette |
| Mathews | Christopher |
| Mathews | Jessica |
| Mathious | Grover |
| Mathious | Sherry |
| Matiere | Kevin |
| Matthews | Alvin |
| Matthews | Annette |
| Matthews | Anthony |
| Matthews | April |
| Matthews | Deborah |
| Matthews | Demontae |
| Matthews | Earnest |
| Matthews | Ena |
| Matthews | Ena |

| Injured Party Last Name or Business Name | First name |
|---|---|
| Matthews | Ethel |
| Matthews | Jarvez |
| Matthews | Mageela |
| Matthews | Mary |
| Matthews | Mary |
| Matthews | Michael |
| Matthews | Minnie |
| Matthews | My'Anna |
| Matthews | Natalie Renee |
| Matthews | Otha |
| Matthews | Philip R |
| Matthews | Rory |
| Matthews | Ruby Nell |
| Matthews | Suzann |
| Matthews | Tannis |
| Matthews | Terasa |
| Matthews | Tywam |
| Mattson | Richard |
| Maxey | Beverly |
| Maxwell | Brayten |
| Maxwell | Debra |
| Maxwell | John |
| Maxwell | Robert |
| Maxwell | Suthai |
| Maxwell | Tracy |
| May | Mary |
| May | Seyoum |
| May | Shenisa |
| Mayes | David |
| Mayes | Deloris A. |
| Mayes | Michael |
| Mayes | Sandy |
| Mayes | Shirley |
| Mayes, III | David |
| Mayfield | Dora |
| Mayfield | Herman |
| Mayfield | Thomas |
| Mayfield | Yolanda |
| Maynard | Angie |
| Maynard | Angie Nicole |
| Maynard | Corodon |
| Maynor | Kevin |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Mays | Brenda |
| Mays | Ceia |
| Mays | China |
| Mays | Dair |
| Mays | Estella |
| Mays | George |
| Mays | Isis |
| Mays | Jesse J |
| Mays | Jessica |
| Mays | Renita |
| Mays | Samuel |
| Mays Jr. | Marvin |
| Mayville | Heather |
| Mazaraki | Ethan |
| Mc Kinzie | Fred |
| Mcadams | Janice |
| Mcafee | Nena |
| Mcafee | Orlond |
| McAllister | Shauna |
| Mcarthur | Allan |
| McBone | Chikia |
| Mcbride | Ella |
| Mcbride | Helen |
| Mcbride | James |
| McBride | Monica |
| McBride | Rosie |
| McBroom | Felicia |
| Mccaa-Shealey | Christal |
| Mccaddy | Takiva |
| Mccann | Charlotte |
| McCann | Jalisa |
| McCann | Laura |
| McCann | Marcus |
| Mccarty | David |
| Mccarty | Kathy |
| McCarty | Michael Louis |
| McCarver | Euricka |
| McCaskey | Cassandra |
| McCaskey | Kossie |
| Mccaskey | Malisha |
| Mcclain | Alice |
| McClain | Andrea |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| McClain | Archie |
| Mcclain | Crystal |
| McClain | Debora Lynn |
| Mcclain | Harry |
| Mcclain | Letisha |
| McClain | Teonna |
| Mcclellan | Jeanisha |
| Mcclinton | Wanda |
| Mccloud | Natasha |
| Mccloud | Yomot |
| Mcclure | June |
| McCombs | Lisa |
| McCombs | Lisa |
| McCombs | Lisa M. |
| Mccombs | Lois |
| McCord | Betty |
| Mccorry | Mathew |
| McCovery | Alanzo |
| McCovery | James |
| McCovery | Nickolas |
| Mccovery | Sherman |
| Mccovery Jr. | Sherman |
| McCown | Sylvia |
| McCoy | Charesha |
| McCoy | Cherika |
| Mccoy | Jacarrion |
| Mccoy | Kiocha |
| Mccoy | Lavada |
| McCracklin | Jarrett |
| McCrady | Rena |
| Mccrary | William |
| Mccraw | Tangenica |
| McCray | Katherine |
| McCreay | Denise |
| McCreay | Victoria |
| Mccree | Corionte |
| Mccree | John Joseph |
| McCree | Veronica |
| Mccubbin | Nicholas |
| Mccullough | Lamar |
| Mccullough | Porscha |
| McCullough | Sharon |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Mccullum | Daniel |
| McCullum | Phyllis |
| McCullum | Phyllis |
| Mccune | Chinyere |
| McDaniel | Craig |
| McDaniel | Elgin |
| McDaniel | Garry |
| McDaniel | Imogene |
| McDaniel | J.C. |
| McDaniel | JaQoya |
| McDaniel | Mattie |
| McDaniel | Mattie C. |
| McDaniel | Terrea M. |
| McDonald | Ashley |
| McDonald | Sparkle |
| Mcdowell | Barbara |
| McDowell | Brittany |
| Mcdowell | Djenaba |
| Mcdowell | Melvin |
| Mcdowell | Stacy |
| McDowell | Melvin C. |
| Mcelroy | Sierra |
| Mcelwee | Amy |
| Mcelwee | Elton |
| McElwee | Shontel |
| Mcfadden | Charles |
| McFadden | Charles |
| McFadden | Charlynta |
| McFadden | Emberly |
| McFadden | McRecco |
| Mcfadden | Tina |
| Mcfarland | Cassandra |
| Mcfarland | Matthew |
| McGaughy | Brenda |
| Mcgaughy | Brenda |
| Mcgaughy | Kathy |
| McGaughy | Shanika |
| Mcgaughy Jr | Samuel A. |
| Mcgee | Christa |
| McGee | Lori |
| McGee | Monica |
| McGee | Robert |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| McGee | Robert |
| Mcgee | Rose |
| McGee | Shirley Ann |
| Mcgee Jr | Eugene |
| Mcgill | Christie |
| Mcgill | Cindy |
| Mcgill | Cindy |
| McGlaun | Kalomo |
| Mcglown | Carmaleta |
| McGoughy | Brenda |
| Mcgowan | Dennis |
| McGowan | Dennis |
| McGowan | James |
| Mcgowan | Kayonda |
| McGowan | Marilyn |
| McGowan | Willesha |
| Mcgrath | Amanda |
| McGriff (D) | Catherine |
| Mchenry | Mia |
| McIntosh | Billie |
| Mcintosh | Tonya |
| McIntosh | William |
| McIntosh | William |
| McIntyre | Robert |
| McKay | Jerome |
| McKay Jr. | Willie |
| McKee | Destiny |
| McKelry | Marcell |
| McKenney | Elvin |
| McKenzie | Paris |
| Mckenzie | Paris |
| McKenzie | Patricia |
| McKenzie | Sharon |
| McKenzie | Willie |
| McKinley | Bruce |
| McKinley | Shirron Denise |
| McKinney | Connie |
| McKinney | Phyllis |
| McKnight | Arian |
| Mcknight | Jolie |
| McKnight | Merod |
| Mcknight | Rodney |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| McLaurin | Barbara J |
| McLaurin | Cassandra |
| McLaurin | Charles |
| Mclaurin | John |
| McLaurin | Rodney T. |
| Mclean | Brian |
| McLean | Marquis |
| Mclemore | Sherry |
| Mcleod | Ebony |
| Mclilly | Angel M |
| Mclilly | Catherine Denise |
| Mcmanaman | Kimberly |
| Mcmanaman | Larry |
| Mcmillan | Brenda |
| McMillan | Eugene |
| McMillan | Janelle |
| McMillan | Jovan |
| Mcmillian | Essie |
| Mcmillin | Derrick |
| Mcmillon | Virginia |
| Mcmullen | Troy |
| McNair | Elizabeth J. |
| McNair | Otis |
| Mcneal | Connie |
| McNeal | Danny |
| McNeal | Jackie |
| McNeal | Jackie |
| Mcneal | Joel |
| Mcneal | Joyce |
| McNeal | Kenneth |
| Mcneal | Ky-Mani |
| Mcneal | Micheal |
| McNeal | Oscar |
| McNeal | Susan |
| Mcneal | William |
| Mcneal Jr | David |
| McNeely | Antoine |
| Mcneely | Charlene |
| Mcneely | Dominque |
| McNeil | Jeanine |
| McNeil | Samantha |
| McNew | Cierra |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Mcnew | Corien Baby |
| McNiel | Mike |
| McNinch | Jasmine |
| McNinch | Stephanie |
| Mcnley | Kenneth |
| McPherson | Delphen |
| Mcpherson | Jasmin |
| Mcpherson | Jasmin |
| Mcpherson | Shavonne |
| McPherson | Stephen |
| McQueen | Marcia |
| McQueen | Rayvon |
| McQueen Sr. | Willie |
| McReynolds | Deborah |
| Mcswain Sr | James |
| Meade | Mitchell D. |
| Meadows | Shonda |
| Mechura | Thomas |
| Medrano Jr | Bonifacio |
| Meeks | Patricia |
| Meeks | Sequoia |
| Meeks | Tedmund |
| Megliola | Thomas |
| Mejia | Elizabeth |
| Mejia | Roy |
| Mendriy | Darryl |
| Menefee | Martha |
| Menta | Marquan |
| Menta | Melis |
| Merrell | Latishya |
| Merritt | Margaret |
| Merritt | Meshelle |
| Merritt | Michael |
| Merritt Jr | Michael |
| Merritt Jr | Michael |
| Merriweather-Coleman | Alison |
| Merriwether | Sharon K |
| Merriwether | Shaunda |
| Merry | Dawn |
| Merry | Dawn Marie |
| Messenger | Adam |
| Messenger | Robert |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Metcalf | Patricia |
| Metcalf | Stenisha |
| Metzger | Caroline |
| Meyer | Mark |
| Meyer Jr | Chris |
| Michael | Gaye |
| Michael | Lloyd |
| Mickens | Joroyn |
| Middleton | Julie |
| Mikels | Mark |
| Mikels | Mark |
| Miles | Amanda |
| Miles | Callie |
| Miles | Jerry |
| Miles | Kizzy |
| Miles | Richard |
| Milhouse | Harrell |
| Millard | Jordan |
| Millender | Vincent |
| Miller | Alonzo |
| Miller | Ashley |
| Miller | Beatrice |
| Miller | Cathay |
| Miller | Charles |
| Miller | Corey |
| Miller | Corion |
| Miller | Cornilous |
| Miller | Darren |
| Miller | Deborah |
| Miller | Dorothy J. |
| Miller | Eddie |
| Miller | Elisett |
| Miller | Essence |
| Miller | Gertrude |
| Miller | James |
| Miller | James |
| Miller | James |
| Miller | James |
| Miller | Jason |
| Miller | Jonathon |
| Miller | Josie |
| Miller | Judy |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Miller | Judy |
| Miller | Katrina |
| Miller | Keanna |
| Miller | Kenneth |
| Miller | Kenya |
| Miller | K'Ondrea |
| Miller | Kristopher |
| Miller | Lisa Ann |
| Miller | Malik |
| Miller | Novella |
| Miller | Oliver |
| Miller | Pamela |
| Miller | Pamela |
| Miller | Renee |
| Miller | Robert |
| Miller | Roosevelt |
| Miller | Roosevelt |
| Miller | Sanai |
| Miller | Sharon Jean |
| Miller | Sheila |
| Miller | Sherri |
| Miller | Sherri |
| Miller | Shirley |
| Miller | Summer |
| Miller | Tatyana |
| Miller | Terry |
| Miller | Valarie |
| Miller | Valerie May |
| Miller | Veonka |
| Miller | Victor |
| Miller | Vivian |
| Miller (D) | Catherine |
| Miller (D) | Lillie |
| Miller Jr. | Charlie |
| Miller, Sr. | Charlie |
| Milligan | Elliot J. |
| Milligan | Elliott |
| Milligan | Romondo |
| Mills | Ampton |
| Mills | Dyonne |
| Mills | Felicia |
| Mills | Floyd |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Mills | Jarhrie |
| Mills | Juanita |
| Mills | Lorenzo |
| Mills | Milton |
| Mills | Tarenzo |
| Milow | Kere |
| Milton | Arthur |
| Milton | Eunice |
| Milton | Kimberly R. |
| Milton | Teraya |
| Mimms | Antoinette |
| Mincey | Ardelia |
| Miner | Robert |
| Mines | Lynda M |
| Mines | Minnie |
| Minton | Dalton |
| Minzey | Dawn |
| Mireles | Juan J |
| Mitchell | Amber |
| Mitchell | Anita |
| Mitchell | April |
| Mitchell | Cassandra |
| Mitchell | Cody |
| Mitchell | Devonia |
| Mitchell | Dewonner |
| Mitchell | James |
| Mitchell | Jeffery |
| Mitchell | Jimmy |
| Mitchell | Kelly |
| Mitchell | Kenney |
| Mitchell | Kenya |
| Mitchell | Lawrence |
| Mitchell | Louise |
| Mitchell | Marvetues |
| Mitchell | Marvetues |
| Mitchell | Michael |
| Mitchell | Quatyra |
| Mitchell | R.L. |
| Mitchell | Robert |
| Mitchell | Sushila Felice |
| Mitchell | Tanya |
| Mitchell | Thomas |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Mitchell | Verginia |
| Mitchell Jr. | Reco |
| Mitchell Sr. | Reco |
| Mitchner | Capri |
| Mitchner | Lee |
| Mitchner | Lee T. |
| Mitchner | Mattie |
| Mitchner | Robert Earl |
| Mitchner | Rosevelt |
| Mitts | Narita |
| Mitts-Cox | Pearlie |
| Mix-Jordan | Everlean |
| Mixon | Carolyn |
| Mixon | Christa |
| Mixon | Evelyn |
| Mixon | Saundra |
| Mixon | Shanika |
| Mixon | Sharon |
| Mize | Amanda |
| Mize | Daltres |
| Mize | Norman |
| Mizell | Angela |
| Mobley | Alex |
| Mobley | Frances |
| Mockbee | Alice J. |
| Moffett | Andiyahna |
| Moffett | Dyann |
| Moffett | Marilyn |
| Moffett | Marilyn |
| Moffett | Narvell |
| Moffett | Robert F. |
| Mohammed | Marie |
| Moler | Dawn |
| Molina | Jesse |
| Molina | Justin |
| Molina | Laurie |
| Molina | Narcissa |
| Molina | Rebecca |
| Molyneux | Sandra |
| Moncado | Jamie |
| Moncrief | Ebony |
| Money | Diana |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Money Sr. | Clyde |
| Monk | Timothy |
| Monroe | Dlando |
| Monroe | Trina |
| Mont | Samantha |
| Montae | Livia |
| Montague | Deborah |
| Montgomery | Alvin Dewayne |
| Montgomery | Crystal |
| Montgomery | David |
| Montgomery | Denise |
| Montgomery | Jimmie |
| Montgomery | Paul L. |
| Montgomery | Ylonda |
| Montney | Laura |
| Montney | Laura |
| Moody | Asia |
| Moon | James |
| Mooney | Connie |
| Moore | Alice |
| Moore | Alisa |
| Moore | Anita |
| Moore | Annie |
| Moore | Antoinette |
| Moore | Archie |
| Moore | Aresha |
| Moore | Charisse |
| Moore | Dena |
| Moore | Diane |
| Moore | Doe |
| Moore | Donald D |
| Moore | Elexis |
| Moore | Elexis |
| Moore | Eric |
| Moore | Hattie |
| Moore | Jerry |
| Moore | Joseph |
| Moore | Joyce |
| Moore | Kathleen |
| Moore | Kavin |
| Moore | Keith |
| Moore | Kenneth |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Moore | Kyla |
| Moore | Latanjula |
| Moore | Lessie |
| Moore | Linda |
| Moore | Marquita |
| Moore | Martha |
| Moore | Martha |
| Moore | Montrell |
| Moore | Napolean |
| Moore | Nathaniel |
| Moore | Nina |
| Moore | Patrice |
| Moore | Raymone A |
| Moore | Remia |
| Moore | Ronald |
| Moore | Samuel |
| Moore | Shanna |
| Moore | Sherron |
| Moore | Simie |
| Moore | Simie |
| Moore | Soyna |
| Moore | Stanley |
| Moore | Stephanie |
| Moore | Stephanie |
| Moore | Sykendra |
| Moore | Syreeta |
| Moore | Tonya |
| Moore | Victoria |
| Moore | Virdean |
| Moore | Wendall |
| Moore | Yvonne |
| Moore | Zetta |
| Moore | Jazette |
| Moorehead | Charlotte |
| Moraczewski | Donald |
| Morales | Deborah |
| Morales | Joseph |
| Morales | Mason |
| Morales | Stephanie |
| Morgan | Aldrich |
| Morgan | Ashley |
| Morgan | Camishay |

| Injured Party Last Name or Business Name | First name |
|---|---|
| Morgan | Ciara |
| Morgan | Cleotha |
| Morgan | Dwoune |
| Morgan | Ellery |
| Morgan | Elvin |
| Morgan | Evelyn |
| Morgan | Jason |
| Morgan | Joan |
| Morgan | Kevin |
| Morgan | Kyrie |
| Morgan | Lamerle |
| Morgan | Lequince |
| Morgan | Rebecca |
| Morgan | Ronald |
| Morgan | Ronald |
| Morgan | Suzanne |
| Morgan | Te'Ayshia |
| Morgan | Teri |
| Morgan | Terry |
| Morgan | Vernita |
| Morgan | Vida |
| Morgan | Wanda |
| Morgan III | Melvin |
| Morin | Steven |
| Morris | Arrayana |
| Morris | Brian |
| Morris | Charlie |
| Morris | Charlie |
| Morris | Charlie |
| Morris | Corrina |
| Morris | Darryl |
| Morris | De'Andre |
| Morris | Excell |
| Morris | Jada |
| Morris | Jaquavion |
| Morris | Johnnie |
| Morris | Lawrence |
| Morris | Lawrence |
| Morris | Lawrence |
| Morris | Leana |
| Morris | Lisa |
| Morris | Margot |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Morris | Mary |
| Morris | Montara |
| Morris | Nathan |
| Morris | Octavia |
| Morris | Ray |
| Morris | Raykeen |
| Morris | Raysharah |
| Morris | Tamara |
| Morris | Tameka |
| Morris | Tracye |
| Morris | Turren |
| Morris | Tyrell |
| Morris | Veronica |
| Morris | Briana |
| Morrish | Drew |
| Morrish | Michael |
| Morrish | Wendy |
| Morris-Hayes | Bennye |
| Morris-Lester | Eric |
| Morrison | Donald |
| Morrison | Dudley |
| Morrison | Forrest |
| Morrison | Merisha |
| Morrow | Darris |
| Morrow | Preston |
| Morrow | William |
| Morse | Randall |
| Moses | Carla |
| Moshier | Rickey |
| Mosley | Aaron |
| Mosley | Bernetta L. |
| Mosley | David |
| Mosley | David |
| Mosley | David |
| Mosley | Jessica |
| Mosley | John |
| Mosley | John |
| Mosley | John H. |
| Mosley | Juanita |
| Mosley | Patricia |
| Mosley | Patricia |
| Mosley | Pierre |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Mosley | Sabrina |
| Mosley | Shawn |
| Mosley | Teneja |
| Mosley | Tina |
| Mosley-Lane | Audreika |
| Mosley-Lane | Audreika |
| Moss | Christopher M. |
| Moss | Crystal |
| Moss | Curtis |
| Moss | Wendell Lee |
| Moton | Alana |
| Moton | Alicia |
| Moton | Demetrius |
| Moton | James |
| Moton | John, Jr. |
| Moton | Linda |
| Moton, Jr. | Demetrius |
| Moton-Mays | Cheryl |
| Moton-Raheeq | Robin |
| Mowery | Jerry |
| Mowery | Michelle I. |
| Moye | Angel |
| Moye | Joseph |
| Moye | Julous |
| Moye | Nariah |
| Moye | Ramona |
| Moye | Zyonna |
| Moye-Briggs | Carice |
| Muex | Brenda |
| Muex | Michael |
| Muex | Michael |
| Muggins | Frank |
| Muhammad | Deloris |
| Muhammad | Elijah |
| Mull | Omari |
| Mull | Thelma |
| Mull | Thelma |
| Mull | Thelma |
| Mull | Ulysses |
| Mullings | Alvern |
| Mullins | Cortez |
| Muma | Samuel |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Mumford | Marion |
| Mundale | Amanda |
| Munerlyn | Crystal |
| Munerlyn | Darren |
| Murdock | Jessie |
| Murdock | Oscar |
| Murdock | Shantele |
| Murphy | Alexis |
| Murphy | Anthony |
| Murphy | Arthur |
| Murphy | Brittany |
| Murphy | Dawn |
| Murphy | James |
| Murphy | Jerry |
| Murphy | Katherine |
| Murphy | Kertucisha |
| Murphy | Koya K |
| Murphy | Mary |
| Murphy | Nevaeh |
| Murphy | Pamela |
| Murphy | Terence |
| Murphy Jr | Joshua |
| Murray | Calvin |
| Murray | Calvin |
| Murray | Da'Quan |
| Murray | Lawren |
| Murray | Madison |
| Murry | Timothy |
| Muscat | John |
| Muschatt | Monique |
| Muse | Ray |
| Muse | Regina |
| Muse | Sharon |
| Muse Jr. | Carldel |
| Mustafah | Ayisha |
| Myers | Bedelia |
| Myers | John |
| Myers | Regina |
| Myers | Rosa |
| Naddaf | Malik |
| Nance | Adrianne |
| Nance | Effieya |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Nance | Shilaynah |
| Nance | Yolanda |
| Naphier | Agnes |
| Naphier | Sherman |
| Napier | William |
| Nappier | Ida |
| Nappier | Marionte |
| Nard | Debra |
| Nard | Mary |
| Nard | Nakia |
| Nard | Rosie |
| Nash | Brenda |
| Nash | Fadrika |
| Nash | Lynette |
| Nash | Scottie |
| Nash | Vita |
| Nasser | Joumana |
| Nau | Brooke |
| Ndoye | Aby |
| Neal | Clona |
| Neal | LaQuanda |
| Neal | Robert R |
| Neal | Shantiniya |
| Neal- Morrison | Cassandra |
| Neal-Morrison | Cassandra |
| Necole | Alexis |
| Nedson | Ola |
| Neeley | Jimarlyce |
| Neeley | Lori |
| Neely | Jessena |
| Neely | Larrena |
| Neely | Tyena |
| Neely, deceased | Symullia J. |
| Neil | Dominick |
| Neil | Robert |
| Neitzeot | Belinda |
| Nelson | Annette |
| Nelson | Bobby |
| Nelson | Briona |
| Nelson | Carol |
| Nelson | Catherine |
| Nelson | Dorothy |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Nelson | Gus |
| Nelson | Jawun |
| Nelson | Kenneth |
| Nelson | Lavern |
| Nelson | Leonard |
| Nelson | Lonnie |
| Nelson | Lori |
| Nelson | Mia |
| Nelson | Michael |
| Nelson | Monica |
| Nelson | Nakita |
| Nelson | Necola |
| Nelson | Opie |
| Nelson | Para |
| Nelson | Phillip |
| Nelson | Ronald |
| Nelson | Sarita |
| Nelson | Voltaire |
| Nelson | Walter |
| Nelson | Willie |
| Nelson Jr | Donald |
| Nemec | Jeremy |
| Nesbitt | Kenneth |
| Nesbitt | Robert |
| Nester | Alisha |
| Nettles | Deborah |
| Nevels | Lorenzo |
| Nevels | Starrie |
| Newell | Anthony |
| Newell | Cynthia |
| Newell | Heather |
| Newkirk | Bobbie |
| Newkirk | Bobbie |
| Newman | Andreia |
| Newman | Andrew |
| Newman | Antwon |
| Newman | Brandon |
| Newman | India |
| Newson | William |
| Newton | Bjeana |
| Neyland | Karen |
| Neyland-Walton | Hortense |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Niakes | James |
| Nichols | Dechelle |
| Nichols | Elizabeth |
| Nichols | Johnny |
| Nicholson | Almeda |
| Nicholson | Jimmy |
| Nicholson | Nellie |
| Nicks | Jace |
| Nicks | Johnnie |
| Nickson | Katrina |
| Nierman | Brent |
| Niles | Marvin |
| Ninness | Tammy |
| Ninness | Theresa |
| Nixon | Theresa |
| Niya | Harper |
| Nkume | Ada |
| Nkume | Ako |
| Noakes | Jaroh |
| Nolan | Virgina |
| Nolan | Virginia |
| Nolden | Bryant |
| Nolen | Derick |
| Nolen | Isaac |
| Nolen | Isaac |
| Nolen | Robert |
| Nolen | Valerie |
| Norfleet | Bennetta |
| Norman | Angela |
| Norman | James |
| Norman | Lashawnda |
| Norris | Alex |
| Norris | Alex |
| Norris | Caalob |
| Norris | Dai-chane |
| Norris | Eric |
| Norris | James |
| Norris | Lamonica |
| Norris | Marsha |
| Norris | Shala |
| Norris | Xavier |
| Norris-Clements | Rose |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Northcutt-Walker | Amber |
| Northway | June |
| Norton | Destiny |
| Norton | Destiny |
| Norton | Mary |
| Norton | Peggy |
| Norton | Tarianna |
| Norton | Torianna |
| Norton Brown | Pamela |
| Novak | Theodore |
| Nsien | Marcia |
| Nudell | Gary |
| Nudell | Gary |
| Nudell | Jennifer |
| Nudell | Jennifer |
| Nudell | Lily-Mae |
| Nunn | Derrick |
| Nunn | Yolanda |
| Oates | Swantika |
| Oates | Terry |
| Oben | Lynn |
| Oben | Milton |
| Obleton | Charlene |
| Obrien | Kirk |
| Obrien | Thomas |
| O'Brien | Margaret |
| Oconnor | Richard |
| O'Daniel | Shawn |
| Oden | Charu |
| Oden | LaQuindra |
| Oden | Rika |
| Oden | Rika |
| Odin | Anvil |
| Odom | Audrey Renee |
| Odom | Brady |
| Odom | Calvin |
| Odom | Cheyenne |
| Odom | Crystal |
| Odom | Deloris |
| Odom | Frances Louise |
| Odom | Jennifer |
| Odom | LaTavia |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Odom | Marcus |
| Odom | Merilee |
| Odom | Ruth |
| Odom Jr. | Napoleon |
| Odum | Ava |
| Offord | Shelby |
| Ogden | Narotha |
| Ogden | Narotha |
| Oldham | Christina-Elizabeth |
| Oldham | Jonathan |
| Olds | Audrey |
| Oliver | Adriene |
| Oliver | Gregory |
| Ollie | Johnny |
| Ollie | Robert |
| Ollings | Vernice |
| Omari | Williams |
| Oneal | Damar |
| Oneal | Larry |
| O'Neal | Patricia |
| O'neil | Shannon |
| Oneill Brown Caver | Peggy |
| Opperthauser | Linda |
| Orton | Ryon |
| Osborn | Edward |
| Osborn | Fabein |
| Osborn | Sharon |
| Oskey | Ron |
| Ostrander | James |
| Ostrander | Myra |
| Ott | April |
| Ouedraogo | Mohamed |
| Overton | MarQuavis |
| Overton | Danielle |
| Overton | Keya |
| Overton | Kiyah |
| Overton | Patrick |
| Overton | Patrick |
| Owen | Ruthann |
| Owens | Angela Yolanda |
| Owens | Debra |
| Owens | Debra A |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Owens | Deshawn Juwon |
| Owens | Kervin |
| Owens | Laura |
| Owens | Nicole |
| Owens | Paul |
| Owens | Rick |
| Owens | Ronda |
| Owens | Tony |
| Pace | Alex W. |
| Pacheco | Edward |
| Padilla | Lisa |
| Page | Clenzell |
| Page | Jacqueline |
| Page | Jessica |
| Page | Kim |
| Page | Shanun |
| Page | Tammy |
| Pagel | Karen |
| Paige | Arnishcia |
| Palacios | Dayiella |
| Palacios | Efrain |
| Palka | Gabrielle |
| Palmatier | Billy |
| Palmatier | Bradley |
| Palmatier | Jennifer |
| Palmer | Aylesa |
| Palmer | Carrol |
| Palmer | Charlene |
| Palmer | Corrice |
| Palmer | Ernestine |
| Palmer | Frances |
| Palmer | Melinda |
| Palmer | Tamera |
| Palmer | William |
| Pantoja | Christina |
| Pantoja | Yolanda |
| Papillion | Kamille |
| Paquette | Alice |
| Parham | Lonisha |
| Parham | Tanisha |
| Parish | Jason |
| Parker | Aliya |

| Injured Party Last Name or Business Name | First name |
|---|---|
| Parker | Angel |
| Parker | Barbara |
| Parker | Candence |
| Parker | Darneisha |
| Parker | Darquan |
| Parker | David |
| Parker | David |
| Parker | Ebony |
| Parker | Kalin |
| Parker | Kaonna |
| Parker | Keisha |
| Parker | Khalen |
| Parker | Lumetta |
| Parker | Marguerite |
| Parker | Mariah |
| Parker | Micah |
| Parker | Micah, II |
| Parker | Monique |
| Parker | Orenthel |
| Parker | Shandowyn |
| Parker | Tyree |
| Parker, Sr. | MarQwan |
| Parkinson | Dale |
| Parks | Antonio |
| Parks | Betty |
| Parks | Cynthia |
| Parks | Elizabeth |
| Parks | Jacqueline |
| Parks | Jamareon |
| Parks | Keonne |
| Parks | Leroy |
| Parks | Robin |
| Parks | Sienna |
| Parks | Wiley |
| Parlor | Diogenes |
| Parlor | Lora |
| Parnell | Jevon |
| Parrish | Jason |
| Paschel | Kevin |
| Pasupuleti | Naveen |
| Patilla | Adrian |
| Patrick | Deborah |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Patrick | Georgia |
| Patrick | Lucille |
| Patterson | Brenda |
| Patterson | Charles |
| Patterson | Darlene |
| Patterson | David |
| Patterson | Fannie |
| Patterson | Gary |
| Patterson | Kim |
| Patterson | Margot |
| Patterson | Megan |
| Patterson | Neal |
| Patterson | Terry |
| Pattinson | Nicole |
| Pattinson | Robert |
| Patton | Ahmad |
| Patton | Ahmed |
| Patton | Candice |
| Patton | Cynthia |
| Patton | Ernal |
| Patton | Harold |
| Patton | Mya |
| Patton | Myriah |
| Patton | Noah |
| Patton | Samaria |
| Patton | Venus |
| Patton Jr. | Jeffrey |
| Patton Sr. | Harold |
| Paul | Keyana |
| Paulsen | Michael Leslie |
| Pauwels-Jones | Ann Marie |
| Paxton | Anthony |
| Paxton | Roneshia |
| Paxton | Roneshia |
| Paxton Jr | Edie |
| Paylor | Dominique |
| Paylor | Kimberly |
| Payne | Dewon |
| Payne | Donna |
| Payne | Izamae |
| Payne | Jimeshia |
| Payne | Robert L |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Payne | Robert Lee |
| Payne | Severn |
| Payne | Stephanie |
| Payne | Teresa |
| Payne | Tina |
| Payno | Merrlyn |
| Payton | Celena |
| Payton | Marietta |
| Payton | Matthew |
| Payton | Mikasha |
| Payton | Shanay |
| Payton | Sherrithia |
| Pea | Lula |
| Pea | Sherwood |
| Peacock | Linwood |
| Peacock | Tamia |
| Peacock | Tatyana |
| Peacock | Tatyana |
| Peacock | James |
| Peal Lee | Willie |
| Pearce | Tamia |
| Pearce | Tamia |
| Pearson | Darrell |
| Pearson | John |
| Pearson | Marian |
| Pearson | Tyrone |
| Pearson-Ogburn | Deidyon |
| Pearson-Ogburn | Michketus |
| Pease | Robert |
| Peat | Edward |
| Peeples | Elizabeth |
| Pelton | Carrie |
| Pelton | Lee |
| Pemberton | Christie |
| Pendelton | Rodney Elmo |
| Pendelton | Rosie Merul |
| Pendragon | Davina |
| Penn | David |
| Penn | David |
| Penn | Malayshia |
| Penn | Malik |
| Penn | Michael |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Penn | Shirley |
| Pennington | Lotus Ann |
| Pennington | Quelondis |
| Pennington | Tyler |
| Penny | Tammy |
| Pennyman | Deanna |
| Pennyman | Deonqua |
| Pennyman-Turner | Dalondre |
| Perdue | Lillie |
| Perdue | Lillie |
| Perez | Anastasia |
| Perge | Steve |
| Perkins | Ann R |
| Perkins | Annie |
| Perkins | Annie |
| Perkins | Antonio |
| Perkins | Darius |
| Perkins | Donald |
| Perkins | Jacob |
| Perkins | Marchris |
| Perkins | Sheila |
| Perkins, Jr. | Donald |
| Perrin | Johnny |
| Perry | Barbara |
| Perry | Khadijah |
| Perry | Sybail Faye |
| Perry | Tanisha |
| Perry | Toriano Benard |
| Perry | Warren |
| Perry | Maxine |
| Persails | Kathie |
| Person | Julio |
| Person | Latrell |
| Person | Michael |
| Person | Patrict |
| Person Sr | Donald |
| Pertilla | Ruben |
| Peters | Diane |
| Peters | Gregory |
| Peters | Kristy |
| Peters | Sarah |
| Peters | Shannon |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Peterson | Aundra |
| Peterson | Deborn |
| Peterson | Felicia |
| Peterson | Harold |
| Peterson | Jacqueline |
| Peterson | Kimberly |
| Peterson | Orea |
| Petibone | Breonna |
| Petite | Katheyn |
| Pettes | Derrick |
| Pettigrew | Dean |
| Pettis | Delmarko |
| Pfeifer | Timothy |
| Phelps | Deanna |
| Phifer | Casandria |
| Phifer | Demarcus |
| Phifer | Dir'Ron |
| Phifer | Shariah |
| Phifer | Velma L. |
| Philips | Regina |
| Phillips | Alannah |
| Phillips | Alghandi |
| Phillips | Deangelo |
| Phillips | Jasmine |
| Phillips | Larry |
| Phillips | Myra |
| Phipps | Dabresha |
| Pickens | Derek |
| Pickett | Jenna |
| Pierce | Demarius |
| Pierce | Mary |
| Pierre | Johnisha |
| Pierre | Tracy |
| Pierson | Dale |
| Pigg | Andrew |
| Pike | Robert |
| Pineo | Angela |
| Pingel | Janice |
| Pinson | Tyler |
| Piper | Joseph K |
| Pipkins | Ashley |
| Pitmon | Cheryl |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Pittman | Flora Rose |
| Pittman | Luther |
| Pittman | Tanganeka |
| Pittman | Vivian |
| Pitts | Hope |
| Pitts | Joi |
| Pitts | Miesha |
| Pitts | Patrice |
| Pitts | Tashari |
| Plamondon | Suzette |
| Plum | Lee |
| Poe | Alexis L. |
| Poe | David |
| Poe | Flora L. |
| Poe | Gregory T. |
| Poe | Larry |
| Pohle | Janice |
| Poindexter | Darryl Van |
| Poindexter | Theophlis |
| Pointer | Samuel |
| Polk | Derrick |
| Polk | Ella |
| Polk | Erma L. |
| Polk | Tiffany |
| Polk | Vivian |
| Polk, II | Charles |
| Polland | Carl |
| Pollard | Breanna |
| Pollard | Carl |
| Pollard | Charles |
| Pollard | Dena'l |
| Pollard | Michah |
| Pollard | Sheila |
| Pollard | Sheila |
| Poma | Anthony |
| Ponder | Dereco |
| Ponder | Rapido |
| Poole | Deonte |
| Poole | Dwayne |
| Poole | Kevin |
| Poole | Michael |
| Poole | Michael |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Poole | Shawnette |
| Pope | Dewain |
| Poplar | Ronald |
| Pore | Eleanor |
| Pore | Jerome |
| Porter | Berry |
| Porter | Berry |
| Porter | Danzel |
| Porter | Ramon |
| Porter | Regina |
| Porter | Rowland |
| Porter | Shamar |
| Porter | Willie |
| Porter-Carter | Marsha |
| Portis | Rachel |
| Portlock | Jean |
| Poskitt | Heather |
| Post | Mark |
| Pouncy | George |
| Pounds Jr | Joseph |
| Powell | Alice May |
| Powell | Alicia |
| Powell | Betty |
| Powell | David |
| Powell | Dennis |
| Powell | Dennis |
| Powell | Keely Ann |
| Powell | Krystal |
| Powell | Leona |
| Powell | Michael |
| Powell | Nekeiya |
| Powell | Quinton |
| Powell | Rose Marie |
| Powell | Roxanne |
| Powell | Ruby L. |
| Powell | Samuel |
| Powell | Willie |
| Powell Jr | Willie |
| Powell Jr | Willie |
| Powell Jr. | Willie |
| Powell, Jr. | Archie |
| Powell, Jr. | Edward Lee |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Powers | Victoria |
| Powser | Autumn |
| Pratcher | Amber Leshonda |
| Pratcher | Faith |
| Pratt | Cassandra |
| Pratt | Robert |
| Prentice | Roy |
| Presnall | Dalorian |
| Prevo | Kenneth |
| Prevo | Nakia |
| Prevo | Patrick |
| Prewett | Elizabeth |
| Prewitt | Darlene |
| Prewitt | Rodney |
| Prewitt | Terry |
| Prewitt | Tonya |
| Price | Alvin |
| Price | Calvin |
| Price | Charlie |
| Price | Charlie |
| Price | Charnetta |
| Price | Chester |
| Price | Clara |
| Price | Dana |
| Price | Danna |
| Price | Dashan |
| Price | De'Angelo |
| Price | Dominque |
| Price | Erica |
| Price | Genora |
| Price | Gloria Jean |
| Price | Johnny |
| Price | Joshua |
| Price | Kailey |
| Price | Kenneth |
| Price | Kimberley |
| Price | Loretta |
| Price | Natasha |
| Price | Pamela |
| Price | Sheila |
| Price | Simmone |
| Price | Thelma |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Price | Toni |
| Price | Toni |
| Price | Tonya |
| Price | Yolanda |
| Price-Hopkson | Tanya |
| Priebe | David |
| Primm | Casundra |
| Primm | Johnnie |
| Primm | Tameya |
| Primm | Trashonna |
| Prince | Chanita |
| Prince | Linda Lou |
| Pringle | Dosha |
| Pringle | Eddie J. |
| Pringle | Michael |
| Pringle | Mikaila |
| Pringle | Shany |
| Pritchett | Lessie |
| Pritchett | Rebecca |
| Pritechell | Lessie Mae |
| Proctor | Dorothy |
| Proffer | Jennifer |
| Pruitt | Quincy |
| Pruitt | Tyler |
| Pryer | Paris T |
| Pryor | Robert |
| Psalms | Adrienne |
| Psalms | Tommie |
| Ptton | Yvette |
| Pugh | Angela |
| Pugh | Dorothy |
| Pugh | Dorothy Jean |
| Pugh | Freda |
| Pugh | Twanda |
| Purnell | Linda |
| Purnell, Sr. | Andre |
| Purvis | Toni C |
| Push-Bey | Ronald |
| Putnam | Christopher |
| Pyle | Fredrick |
| Pyles | Luther |
| Qualls | Robert |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Quintana | DeAngelia |
| Raby | Jason |
| Rackel-Perry | Heidi |
| Radford | Jason |
| Radocks | Christina |
| Ragland | Kayla |
| Rahm | James |
| Rahmaad | Laura |
| Rahmaad | Marzuq |
| Rains | Kachindo |
| Rains | Mary |
| Rakins | Jaquarious |
| Ramon Hall | Renny |
| Ramos | Phillip |
| Ramsey | Adrienne |
| Ramsey | Fatima |
| Ramsey | Latonya |
| Ramsey | Latonya |
| Ramsey | Monica |
| Ramsey | Starlet |
| Ramsey | Steven |
| Ranaldi | Danny |
| Rancour | Debora |
| Randall | Autumn |
| Randall | Deandre |
| Randall | Deandreia |
| Randall | Joseph |
| Randle | Amber |
| Randle | Andrea |
| Randle | Cora |
| Randle | Naajiyah |
| Randle | Sonya |
| Randle | Tanjanika |
| Randle | Yvette |
| Randolph | Kamela |
| Randolph | Sandra |
| Randolph | TeAisha |
| Rankin | Brianna |
| Rankin | Laquisha |
| Rankin | Tyler |
| Rankins | Martha Lee |
| Ranney | Mark |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Ranney | Thomas |
| Ransom | Brandy |
| Ransom | Marie |
| Rapp | Angela |
| Rashid | Mahir |
| Rauls | Tina |
| Rawls | Shanita |
| Rawls | Tatiyana |
| Rawls Sr | Willie Otis |
| Rawls-Murdock | Patricia |
| Ray | Bryon |
| Ray | Bryon |
| Ray | Gregory |
| Ray | Larry |
| Rayford | KaVondra |
| Raymond | Sarah |
| Raynor | Helen |
| Rayvonia | Thomas |
| Razek | Larry |
| Rea | Lonnie |
| Rea | Lonnie |
| Rea | Malankeia |
| Read | Albert |
| Read | Lakesia |
| Reaves | Tekilla Juanita |
| Reay | Kathie |
| Recard | Michael F |
| Redditt | George |
| Redman | Annie |
| Redmon | Gary |
| Redmon Lenoir | Jayson |
| Redmond | Shane |
| Redmond | Steve |
| Redwine | Evelyn |
| Redwine | Thelma |
| Reece | Annie |
| Reece | Marquisha |
| Reece | Tarrell |
| Reed | Alicia |
| Reed | Diana |
| Reed | Lemesea |
| Reed | Orestes |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Reed | Quintiesha |
| Reed | Tabitha |
| Reed | Teresa |
| Reed | Trevor |
| Reed | Tynisha |
| Reed | Wayne |
| Reeder | Thomas |
| Reeder | Thomas |
| Reeme | Tina |
| Reese | Andrew |
| Reese | Valerie |
| Reeve | Judy |
| Reeves | Denise |
| Reeves | Kenneth |
| Reeves | Sharon |
| Reeves | Tameka |
| Reid | Barbara |
| Reid | Carol |
| Reid | Harold |
| Reid | Kevin |
| Reid | Latisha |
| Reimer | Samantha |
| Reinhardt | Justin |
| Reinke | Joshua |
| Relerford | Glenda |
| Relerford | Lorenzo |
| Rembert | Minnie |
| Rembert | Tracy |
| Renfro | Cynthia |
| Renick | Avlin |
| Renick | Deon |
| Resendez | Danny |
| Reyes | Angelo |
| Reyes | Maria |
| Reynero | Corrina |
| Reynolds | Annette |
| Reynolds | Carla |
| Reynolds | Kenneth |
| Rhea | Patria |
| Rhodes | Kenneth |
| Rhodes | Ronald |
| Rhoton | Lila |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Rhyan | Richard |
| Rice | Deontae |
| Rice | Diana |
| Rice | Edrice |
| Rice | Eiron |
| Rice | Gloria |
| Rice | Krystal |
| Rice | Lakeiya |
| Rice | Lucius |
| Rice | Michael |
| Rich | Valleria |
| Richard | Byron |
| Richard | Cecil |
| Richard | Daron |
| Richard | Joyce |
| Richard | Marques A. |
| Richard | Michael |
| Richard | Michael |
| Richard | Peggy R. |
| Richard | Peggy S. |
| Richard | Reneta |
| Richard | Robbie |
| Richard | Tammy |
| Richard | Tamyra Lachelle |
| Richards | Aaron Jacoby |
| Richards | Barney |
| Richards | Danesha |
| Richards | Edith |
| Richards | Jakemus |
| Richards | Jelayne |
| Richards | Johnny |
| Richards | Marvin |
| Richards | Mary Frances |
| Richards | Regina |
| Richards | Remus |
| Richards | Sherry |
| Richards | Sherry |
| Richards | Sophia |
| Richards | Stella |
| Richards | Tashara |
| Richards | Tijy |
| Richards | Verdis |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Richardson | Aquivea |
| Richardson | Chadelle |
| Richardson | Delano |
| Richardson | Derrah |
| Richardson | Dorothy |
| Richardson | Dorothy |
| Richardson | Dwight |
| Richardson | Emmette |
| Richardson | Jarvis |
| Richardson | Judith |
| Richardson | Kimberly |
| Richardson | Loretta |
| Richardson | O'Ceana |
| Richardson | Raleigh |
| Richardson | Rodney |
| Richardson | Sammie |
| Richardson | Sheana |
| Richardson | Terry Lee |
| Richardson | Vashti |
| Richardson II | Antonio |
| Richardson III | Emmett |
| Richardson III | Emmett Michael |
| Richmond | Breona |
| Richmond | Clinton |
| Richmond | James |
| Richmond | Lashunda |
| Richmond | Margleata |
| Richmond | Marjai |
| Richmond | Marjai |
| Richmond | Ricardo |
| Ricketts | Denis |
| Ricketts | Samantha |
| Rickman | Deneice |
| Riddle | Frederick |
| Riddle | Ola |
| Ridgell | Diane |
| Rieder | John |
| Riffe | Jamie |
| Riffis | Vance |
| Riggs | Arnold |
| Riggs | Crystal |
| Riggs | LaWanda |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Riggs | Redonna |
| Riley | Angela |
| Riley | Anita |
| Riley | Brandy |
| Riley | Diar |
| Riley | Margaret |
| Riley | Raheem |
| Riley | Thomas |
| Rilla | Horton |
| Rindert | Dylan |
| Rison | Andre |
| Rison | Gloria |
| Rison | Ramon |
| Rison | Tanya |
| Rison | Tiana |
| Ritter | Amie |
| Rivers | Dwain |
| Rivers | Michael |
| Roach | Jimmie |
| Robbins | Karen |
| Robbs | Jaylon |
| Robbs | Ladonia |
| Robbs | Nykkia |
| Robbs | Terrence |
| Roberson | Carroll |
| Roberson | Victor |
| Roberston | Alfred |
| Robert | Flora |
| Roberts | Ashley |
| Roberts | Bobbie Lou |
| Roberts | Bobby |
| Roberts | Carla |
| Roberts | Carrie L. |
| Roberts | Cristie |
| Roberts | Darryl |
| Roberts | Hubert |
| Roberts | Jacari |
| Roberts | Lucinda |
| Roberts | Malcolm |
| Roberts | Malcom |
| Roberts | Maurice |
| Roberts | Nadine |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Roberts | Nylar |
| Roberts | Ola |
| Roberts | Ola |
| Roberts | Ola |
| Roberts | Rae |
| Roberts | Rogia |
| Roberts | Rogia Jean |
| Roberts | Ronald |
| Roberts | Roy |
| Robertson | Alonzo |
| Robertson | Areanna |
| Robertson | Dantoinette |
| Robertson | Darrell M. |
| Robertson | Dorothy M |
| Robertson | Jackquline |
| Robertson | Jayme |
| Robertson | Marjorie |
| Robertson | Tyron |
| Robertson, Jr. | Timothy |
| Robertson, Sr. | Timothy |
| Robinson | Aaron |
| Robinson | Ahkirionjae |
| Robinson | Benjamin |
| Robinson | Bertha |
| Robinson | Brian |
| Robinson | Caleb |
| Robinson | Carolyn |
| Robinson | Charles |
| Robinson | Chyrita |
| Robinson | Clanard |
| Robinson | Curtis |
| Robinson | Danna |
| Robinson | Darcele |
| Robinson | Deklaun |
| Robinson | Destiny |
| Robinson | Diamond |
| Robinson | Elroy |
| Robinson | Gary |
| Robinson | Gloria |
| Robinson | Jamal J. |
| Robinson | Jason |
| Robinson | Juan |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Robinson | Kaleb |
| Robinson | Kenneth |
| Robinson | Khyra |
| Robinson | Krystal |
| Robinson | Marcus |
| Robinson | Monica |
| Robinson | Monica |
| Robinson | Robert |
| Robinson | Shalanda |
| Robinson | Shantazhia |
| Robinson | Shontazhia |
| Robinson | Theresa |
| Robinson | Thomas |
| Robinson | Thomas |
| Robinson | Timothy |
| Robinson | Tyreik |
| Robinson | Veronica |
| Robinson | Yvonne |
| Robinson (D) | Bessie |
| Robinson-Marshall | Najee |
| Robinson-Richards | Tabitha |
| Roby | Steven |
| Roby | Tonia |
| Roche Jr. | Terrell |
| Rochell | Malaysha |
| Rodgers | Canika |
| Rodgers | Canika |
| Rodgers | Jamira |
| Rodgers | Janae |
| Rodgers | Mickey |
| Rodgers | Olivia |
| Rodriguez | Serena |
| Roe Jr. (D) | Eddie W. |
| Rogers | Flocie |
| Rogers | Lexus |
| Rogers | Santinno |
| Rogers | Shirley |
| Rogers | Sparkles |
| Rogers | Stephanie |
| Rogers | Thelma |
| Rogers | Timothy |
| Roland | Brittney |

| Injured Party Last Name or Business Name | First name |
|---|---|
| Roland | Linda |
| Roland | Michael |
| Roland | Paulette |
| Roland | Robert |
| Roland | Robert |
| Rollins Jr | Reuben |
| Roose | Karen |
| Roper | Shelly |
| Roper, Sr. | Darrell |
| Roquemore | Stephen |
| Rosales | Maria |
| Rose | Joanne |
| Rose | Keeley |
| Rose | Michael |
| Rose | Riley |
| Roseas | Diamonique |
| Rosencrants | Joseph A. |
| Roshell | Dallche |
| Roshell | Dorren |
| Roshelle | Tamika |
| Ross | Evie Lacy |
| Ross | Aaron |
| Ross | Adryan |
| Ross | Angela |
| Ross | Carla Noel |
| Ross | Cheryl |
| Ross | Clifton |
| Ross | Curtis |
| Ross | Destin D. |
| Ross | DeWayne |
| Ross | Dionna |
| Ross | Dionna J. |
| Ross | Donesha |
| Ross | Giontos |
| Ross | Jeffrey |
| Ross | John |
| Ross | John |
| Ross | Johnny V. |
| Ross | Julius |
| Ross | Keitha |
| Ross | Marsha |
| Ross | Patrick |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Ross | Ronald L. |
| Ross | Sandra Catherine |
| Ross | Sandy |
| Ross | Sharese |
| Ross | Sherri |
| Ross | Sherry |
| Ross | Subreena |
| Ross | Subreena |
| Ross | Tahjee |
| Ross | Tremell |
| Ross | Ursula |
| Ross | Demetrius |
| Rouse | Michaela |
| Rowe | Alicia |
| Rowe | Deborah |
| Rowser | Sean-Thomas |
| Rowser | Thomas |
| Rowsey | Untonea |
| Roy | Mattie M. |
| Royce | Robert |
| Royce | Valerie |
| Royster | Clifton |
| Royster | Clifton |
| Royster | Jerome |
| Royster | Jerome |
| Royster | Shalonda |
| Rozier | Elijah |
| Rozier | Elijah |
| Rubin | Fred |
| Rubin | Sheila |
| Ruboyianes | Sarah |
| Rudder | Tracey L. |
| Ruddy | Denise |
| Rudolph | Tameka |
| Ruegsegger | Maxwell R |
| Ruff | Dinah |
| Ruff | Rayshawn |
| Ruff | Sheryl |
| Ruffin | Claudell |
| Ruffin | Joi |
| Ruffin | Julia |
| Rufus | Dexter |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Rufus | Holmes |
| Runnals | Jodie |
| Ruppel | Angelic |
| Rusch | Greg |
| Rush | Deloice |
| Rush | Joel |
| Rush | Kendrick |
| Rush | Kendrick |
| Rush | Moshon |
| Rushin | Lonnie |
| Rushing | Colberg |
| Rushing | Dennis |
| Rushing | Devonta |
| Rushing | Taras |
| Russell | Brienna |
| Russell | Donald |
| Russell | Mark |
| Russell | Nadine |
| Russell | Toya |
| Russell | William E. |
| Russell Iii | George |
| Rustin | Gary |
| Rutherford | Egypt |
| Rutherford | Pamela |
| Rutledge | Samuel Lee |
| Ryals Sr | Patrick |
| Ryan | Corrine Linda |
| Ryan | Harry James |
| Ryan | Mishari |
| Ryan Jr- | Walter |
| Rydzewski | Eric |
| Rye | Mary |
| Saade | Gezell |
| Sabin | Ethan John |
| Sabucco | Christena |
| Sadler | Lottie |
| Saines | Patricia |
| Saines | Patricia |
| Saines | Shawn |
| Saines | Willie |
| Saines Jr | Williams |
| Salenik | Karrie |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Sales | Terrance |
| Samuelson | Terry |
| Sanchez | Bacilio |
| Sanchez | Roxanne |
| Sancraint | Cheri |
| Sancraint | Kevin |
| Sancraint | Kyle |
| Sanders | Aiza |
| Sanders | Allean |
| Sanders | Chantel |
| Sanders | Danetta |
| Sanders | Danetta |
| Sanders | David |
| Sanders | Dorothy |
| Sanders | Elizabeth |
| Sanders | Elizabeth |
| Sanders | Elizabeth |
| Sanders | Emzie |
| Sanders | Hattie |
| Sanders | Janice |
| Sanders | Jerrel |
| Sanders | Johnnie M. |
| Sanders | Kasandra |
| Sanders | Larry |
| Sanders | Leisha |
| Sanders | Nevaeh |
| Sanders | Ruth |
| Sanders | Sheila |
| Sanders | Shina |
| Sanders | Tameka |
| Sanders | Teresa |
| Sanders | Timothy |
| Sanders | Tylisha |
| Sanders | Venus |
| Sanders | Venus |
| Sanders | Viean |
| Sanders | Wesley |
| Sandford | Rita |
| Sandifer | Louis |
| Sargent | Briana |
| Sargent | Joshua |
| Sargent | Marcia |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Satkowiak | Steve |
| Satterwhite | Charles |
| Saturnino | Evan |
| Sauer | Jamie |
| Saunders | Gilbert |
| Savage | Chequitta |
| Savage | Desmond |
| Savage | Marvin |
| Savage | Shalita |
| Savage | Shalita |
| Savage-Dickerson | Sherry |
| Sawvel | June |
| Sawyer | Catherine |
| Sawyer | Demonte |
| Sawyer | Gay |
| Sawyer | Jonathan |
| Sawyer | Jonathan |
| Sawyers | Bruce |
| Sawyers | Courtney |
| Sawyers | Jaquanta |
| Sawyers | Larry |
| Sawyers | Larry |
| Scales | Crystal |
| Scales | Regina |
| Scanlon | Christine |
| Schaaf | Jolia |
| Schadenberg Jr. (D) | Jimmy |
| Schaeffer | Dawn |
| Schafer | Jenni |
| Schafer | Toby |
| Schelske, li | Lawrence |
| Scheuerman | Barbara |
| Schleif | Michael |
| Schlis | Julius |
| Schmidt | Angel |
| Schmidt | Dianna |
| Schmidt | James |
| Schmidt | Jeffrey T. |
| Schmidt-Sharp | Joanne |
| Scholl | Donna |
| Schroeder | Martin |
| Schultz | Jeremy |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Schulz | Stephen |
| Schumacher | Jennifer |
| Schuman | Laura |
| Schutter | Cortney |
| Scott | Angel |
| Scott | Cameron Wade |
| Scott | Carla |
| Scott | Carolyn |
| Scott | Carolyn Joyce |
| Scott | Darryl |
| Scott | Diamond |
| Scott | Donald |
| Scott | Donnie |
| Scott | Elmonte |
| Scott | Jason |
| Scott | Joseph |
| Scott | Kimberly |
| Scott | Lisa |
| Scott | Lorna |
| Scott | Mahek |
| Scott | Michael |
| Scott | Minnie |
| Scott | Nashauna |
| Scott | Nichole |
| Scott | Quinteyah |
| Scott | Richard |
| Scott | Robert |
| Scott | Roshaunda |
| Scott | Vernita |
| Scott | Clyde L. |
| Scott II | Dwon Elliott |
| Scotts | Deone |
| Scrivner | Marvin |
| Scroggin | Curtis Darren |
| Scroggins | Alverness |
| Scroggins | Dorothy |
| Scroggins | Lisa |
| Scroggins | Roderick |
| Scullark | Marsha |
| Scullark | William |
| Seabron | Gregory |
| Seabron | Vivian |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Sealey | Katora |
| Sealey | Kinisha |
| Seals | Latoya |
| Searcy | Maxie |
| Searcy | Shannon |
| Searey | Davonta' |
| Sears | Alecia |
| Seay | Donna |
| Seay-Carter | Heart |
| Sellers | Kimberly |
| Selters | Mae |
| Selvie | Diamond |
| Sennett | Danyel |
| Sesma | Arianna |
| Settle | Lucy |
| Settles | Jalonda |
| Settles | Sonja |
| Severn | Julan |
| Sevillan | Alexis |
| Sevillian | Arteka |
| Sevillian | Clarence |
| Seward | Willie |
| Sewell | Edward |
| Sewell | Gzil |
| Sewell | Jacqueline |
| Sewell | Marsha |
| Seymour | Aaron |
| Seymour | Chelsey |
| Shacianas | Nadia |
| Shackleford | Marcia |
| Shaddawvine | Willie |
| Shade | Johnnie Mae |
| Shaffer | Diane |
| Shaffer | Jamie M. |
| Shaffer | Joshua W |
| Shahid | Shan'Teka |
| Shannon | George |
| Shannon | Sylvia |
| Shannon | Tiera |
| Sharkey | Spencer |
| Sharon | Brown |
| Sharp | Carolene |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Sharp | Clifford |
| Sharp | Dereke |
| Sharp | Emma |
| Sharp | Iniyah |
| Sharp | J C |
| Sharp | Julius |
| Sharp | Katrina |
| Sharp | Lenisha |
| Sharp | Lindsay |
| Sharp | Rebecca |
| Sharp | Shyann |
| Sharp | Weldon |
| Shather | Cheryl |
| Shavers | Rajoi |
| Shaw | Antoine |
| Shaw | Doretha |
| Shaw | Erin R. |
| Shaw | Herman |
| Shaw | Jared |
| Shaw | KayCi |
| Shaw | Liana |
| Shaw | Roberta |
| Shaw | Roberta |
| Shaw | Russell |
| Shaw | Tip |
| Shealy | Nicole |
| Sheared | Aretha |
| Sheffield | Travis |
| Shelby | Gwendolyn |
| Shelby | Jimmie |
| Shelby | LeAndre |
| Shelley | Robert |
| Shelton | Chanceya |
| Shelton | Glee |
| Shelton | Mykeena |
| Shelton | Tasha |
| Shelton II | Howard |
| Shepard | Desire |
| Shepard | Kate |
| Shepard | Rebecca |
| Shepard | William |
| Shepherd | Claudia |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Shepherd | Nathanael |
| Sheppherd | Jalinda |
| Sherman | Mary |
| Shermon | Smooth |
| Shieldsdicks | Genevia |
| Shilling | Paulette |
| Shimmel | Leigh Ann |
| Shinabarger | Carrie |
| Shinabarger | Thomas |
| Shine | Geneva |
| Shine | Marsha |
| Shine | Wilma D. |
| Shipp | Robert Lee |
| Shoemaker | Logan |
| Shoemo | DaQuez |
| Shoemo | Eric |
| Shoemo | Marquaveis |
| Shook-Dunn | Miola |
| Short | QaShontae |
| Short | Willie |
| Shoup | Abbygail |
| Shumaker | Terry L |
| Shumpert | Ahlonnda |
| Shumpert | Danette |
| Shumpert | Danette Y. |
| Shumpert | E'Quasha |
| Shumpert | Lazerica |
| Shumpert | Robert |
| Shutes | Bobbie |
| Sibley | Sandra |
| Sidam | Corinna |
| Siebecker | Butch |
| Sies | Rose |
| Siglin | Myles |
| Simbler | Jacquana |
| Simerson | Jade |
| Simmonds | Abby |
| Simmonds Iii | Bert |
| Simmons | Dana |
| Simmons | Elveria |
| Simmons | Erica |
| Simmons | Erika |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Simmons | Eulaetta |
| Simmons | Hassaffee |
| Simmons | Jasmise |
| Simmons | Juanay |
| Simmons | Lee Patrick |
| Simmons | Lorenzo |
| Simmons | Michael |
| Simmons | Michael |
| Simmons | Monica |
| Simmons | Nautica |
| Simmons | Robby |
| Simmons | Shawnda |
| Simmons | Tommie |
| Simmons | William |
| Simmons | Michael J. |
| Simms | Melissa |
| Simms | Yusharda |
| Simon | Herosa |
| Simon | Louis |
| Simon | Veronica |
| Simon | Alicia |
| Simon | Teonta |
| Simons | Susan |
| Simon-Shields | Deandrea |
| Simpkins | Cedric |
| Simpkins | Estella |
| Simpson | Aaron |
| Simpson | Alverine |
| Simpson | Darren |
| Simpson | Demario |
| Simpson | Desire |
| Simpson | Diane |
| Simpson | Diane Carol |
| Simpson | Gregory |
| Simpson | Kayla |
| Simpson | Kimberly |
| Simpson | Kizzi |
| Simpson | Latwanna |
| Simpson | Natasha |
| Simpson | Natasha |
| Simpson | Richard |
| Simpson | Robin |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Simpson | SaToya |
| Simpson | Storm |
| Simpson Jr. | Frederick |
| Sims | Alonda |
| Sims | Annie |
| Sims | Bertha Lee |
| Sims | Calvin |
| Sims | Glenda Jean |
| Sims | Ja'shon |
| Sims | Jermain L. |
| Sims | Jimmie |
| Sims | Kenaya |
| Sims | Keosha L |
| Sims | Pearlie |
| Sims | Rhonda |
| Sims | Seneca |
| Sims (D) | Gwenetta |
| Singleton | Jennifer |
| Singleton | Marty |
| Singleton | Mary |
| Singleton | Notorious |
| Singleton | Rasmuna |
| Singleton | Sameerah |
| Singleton | Shakia |
| Siplin | Janice |
| Siras | Barney |
| Skaggs | Donna |
| Skelton | Brandy |
| Skelton | Eugene |
| Skelton | Mark |
| Skelton | Mark Duane |
| Skinner | Angelina |
| Skinner | Chandanee |
| Skinner | Chontee |
| Skinner | Darnell |
| Skinner | Lester |
| Skinner | Terrance |
| Skinner | Terrance |
| Skinner | Wyvonne |
| Skipper | Isiah |
| Skipper | Jerry |
| Skues | Kimberly |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Skues | Kimberly D. |
| Skyes | Tracy |
| Slates | Tanya |
| Slaughter | Carlos |
| Slaughter | Katie |
| Slaughter | Katie |
| Slaughter | William |
| Sloan | Eric |
| Small | Eric |
| Small | Gregory |
| Small (D) | Daveonte |
| Smalley | Edna |
| Smalley | Naima |
| Smalley | Ronda |
| Smart | Ciara |
| Smart | Johnny |
| Smart | Shirley |
| Smiley | Rodney |
| Smiley | Shawn |
| Smilkovich | Cora |
| Smith | Adam |
| Smith | Adriene |
| Smith | Albert |
| Smith | Albert |
| Smith | Alice |
| Smith | Andonia |
| Smith | Andonia M |
| Smith | Andriana |
| Smith | Angel |
| Smith | Angela |
| Smith | Angela |
| Smith | Annie |
| Smith | Anthony |
| Smith | Anthony |
| Smith | Ashlie |
| Smith | Autumn |
| Smith | Barbara |
| Smith | Barbara Jean |
| Smith | Barteas |
| Smith | Benita |
| Smith | Bernard |
| Smith | Bernice Simmons |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Smith | Booker |
| Smith | Breanna |
| Smith | Brittany |
| Smith | Carmen |
| Smith | Charles |
| Smith | Charles |
| Smith | Chequetta |
| Smith | Constance |
| Smith | Danny |
| Smith | Darian |
| Smith | Daryl |
| Smith | Deborah |
| Smith | Demarcus |
| Smith | Deon |
| Smith | Destini |
| Smith | Devonta |
| Smith | Dewitt |
| Smith | Diamond |
| Smith | Diane |
| Smith | Dominique |
| Smith | Donnie |
| Smith | Dorothy Ann |
| Smith | Drew |
| Smith | Egypt |
| Smith | Eldward |
| Smith | Eldward |
| Smith | Eldward |
| Smith | Eric |
| Smith | Erma |
| Smith | Fannie |
| Smith | Feronda |
| Smith | Frank |
| Smith | Frederick |
| Smith | Gary |
| Smith | Georgia |
| Smith | Gracie |
| Smith | Gwendoiline |
| Smith | Gwendoline |
| Smith | Holt |
| Smith | J.D. |
| Smith | Jacqueline |
| Smith | Ja'Lisa |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Smith | Jamari |
| Smith | James |
| Smith | James |
| Smith | James |
| Smith | James W. |
| Smith | Jason |
| Smith | Jeffery |
| Smith | Jerome |
| Smith | John |
| Smith | John |
| Smith | John |
| Smith | Joseph |
| Smith | Kelley |
| Smith | Kelsey |
| Smith | Kenya |
| Smith | Kerisa |
| Smith | Kevin |
| Smith | Kiante |
| Smith | Krista |
| Smith | Larry |
| Smith | LaShawn |
| Smith | Lillie |
| Smith | Linnie |
| Smith | Lonnie |
| Smith | Lonnie |
| Smith | Lynia |
| Smith | Marian |
| Smith | Matthew |
| Smith | Melody |
| Smith | Michael E. |
| Smith | Michael Lee |
| Smith | Miyah |
| Smith | Nikkie |
| Smith | Nitisha |
| Smith | Pastella |
| Smith | Pastella |
| Smith | Pastella V. |
| Smith | Rachel |
| Smith | Rashawn |
| Smith | Raymond |
| Smith | Renea |
| Smith | Richard |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Smith | Richard |
| Smith | Richard |
| Smith | Robert |
| Smith | Ronald |
| Smith | Roy |
| Smith | Sabrina |
| Smith | Samuel |
| Smith | Sarah |
| Smith | Sean Michael |
| Smith | Shamicka |
| Smith | Shariontay |
| Smith | Shatangelia |
| Smith | Stanley |
| Smith | Steven |
| Smith | Stewie |
| Smith | Sukenta |
| Smith | Tamara |
| Smith | Tena |
| Smith | Terance |
| Smith | Teresa |
| Smith | Terra |
| Smith | Thelma |
| Smith | Theodus |
| Smith | Tito |
| Smith | Tracy |
| Smith | Tyona S. |
| Smith | Valerie |
| Smith | Vicki L. |
| Smith | Vicki Lynn |
| Smith | Willie |
| Smith | Willie |
| Smith II | Terry Fletcher |
| Smith Iii | Shedrick |
| Smith-Tipton | Torri |
| Smith-Vorrice | Amie |
| Smoots | Tara |
| Smutek | Sarah |
| Smyers | D'Asia |
| Smyers | Janice |
| Smyers | Janice M. |
| Snead | Janie |
| Snell | DaMario |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Snell | Kirby |
| Snelson | Hedy |
| Snider | Susan |
| Snow | Justin |
| Snow | Patricia |
| Snowden | Antoinette |
| Snowden | Frederick J |
| Snowden | Jermaine |
| Snyder | Deborah |
| Snyder | Kristine |
| Sonnenberg | Jason |
| Soper | Jackie |
| Soper | Logan |
| Soper | Marsha |
| Soper Jr | Jason |
| Sotrionna | McClure |
| Southall | Cynthia |
| Southerland | Beverly |
| Southerland | Beverly |
| Southward | Brenda |
| Southward | Mary C. |
| Southward | Monica |
| Southward | Willie |
| Spaeight | Marie |
| Spance | George |
| Spann | Denese |
| Spann | Roosevelt |
| Sparks | Carlos |
| Sparks | John |
| Sparks, Ii | Carlos |
| Speaight | Alexis |
| Speakes | Tonya |
| Spear | Warren |
| Spearman | Azarea |
| Spearman | Kameron |
| Spears | Geneva |
| Spears | Lewis |
| Spears | Lynnette |
| Spears | Olivia |
| Spears | Olivia T |
| Spears | Olivia T |
| Speights | Rosie M. |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Spence | Azize |
| Spence | Evelyn |
| Spencer | Anasia |
| Spencer | Ceonia |
| Spencer | Charles |
| Spencer | Clifton |
| Spencer | Coydria |
| Spencer | Janice |
| Spencer | Janice |
| Spencer | Janice |
| Spencer | Jerry |
| Spencer | Kecia |
| Spencer | Leavon |
| Spencer | Maliah |
| Spencer | Malik |
| Spencer | Romie |
| Spencer | Steven |
| Spencer | Teresa |
| Spencer | Wiley |
| Spicer Johnson | Shantara |
| Spicer-Johnson | Shantara |
| Spielmaker | Erich |
| Spight | Leon T |
| Spight | Ryan |
| Spiller | Loretta |
| Spillers | Angela |
| Spinks | David |
| Spivey | Ronetta |
| Spivey-Dukes | Byron |
| Spottsville | Gregory |
| Spottsville II | Gregory |
| Sprague | Nicole |
| Spratt | Florence |
| Spriggs | Keither |
| Sprinkle | Herbert |
| Sprinkle | Sandra |
| Spruiell | Dayle |
| Sr | Roy |
| Stachnik | Debbie |
| Stack | Amy E |
| Stack | Donald E. |
| Stair | Michael |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Stallings | Vincent |
| Stallings | Vincent |
| Stallworth | Maxine |
| Standokes | Tameka |
| Stanick | Daral |
| Stanley | Asanti |
| Stanley | Sharaun |
| Stanley | Silver |
| Stansberry | Alonzo |
| Stansberry | Alonzo |
| Stanton | Michael D. |
| Stapleton | Kalea |
| Stapleton | Kalieha |
| Stapleton | Shearese |
| Stapleton II | Lou |
| Stapp | Heather |
| Stapp | Jason |
| Star | Lekimloria |
| Starks | Chrishorida |
| Starks | Patricia |
| Starks | Patricia |
| Starnes | Jason |
| Statler | Kara |
| Stebbins | Amber |
| Stebbins | Florlisa |
| Stebbins | Jared |
| Steel | Shelly R |
| Steel | Alexa |
| Steel | Courtney |
| Steele | Carolyn |
| Steele | Curtis |
| Steele | Denise |
| Steele | Douglas |
| Steele | Linda |
| Steele | Nathaniel |
| Steele | Robert |
| Stein | Michael |
| Stepanick | Frederick |
| Stephens | Kelvin |
| Stephens | Khalema |
| Stephens | Kialo |
| Stephens | Michael |

| Injured Party Last Name or Business Name | First name |
|---|---|
| Stephens | Michael |
| Stephens | Ora |
| Stephens | Sharise |
| Steven | Collin |
| Stevens | Benita |
| Stevens | Greg |
| Stevens | Serenity |
| Stevens Jr | James |
| Stevenson | Christopher |
| Stevenson | Christopher |
| Stevenson | Marcia |
| Stevenson Sr. | Anthony R. |
| Stevenson Sr. | Rikki |
| Steward | Ashley |
| Stewart | Anfeinee |
| Stewart | Armina |
| Stewart | Brandon |
| Stewart | Bridgett |
| Stewart | Cathy |
| Stewart | Damakis |
| Stewart | David |
| Stewart | Demario |
| Stewart | J.D. |
| Stewart | Jermaine |
| Stewart | Joyce |
| Stewart | Larry |
| Stewart | Lawanna |
| Stewart | Linda |
| Stewart | Linda L. |
| Stewart | Melba |
| Stewart | Myriel |
| Stewart | Prestina |
| Stewart | Samantha |
| Stewart | Ta'Leah M.M. |
| Stewart | Tyanna S. |
| Stewart | Tyrese |
| Stewart | Vala |
| Stewart | Valerie |
| Stewart | William |
| Stewart | Yolanda |
| Stinnett | Vanessa |
| Stinson | Danesha |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Stinson | Daqouya |
| Stinson | Daqouya |
| Stitt | Amy |
| Stitt | Debora |
| Stitt | Landy |
| Stitt | Lashona |
| Stitt | Leandrea |
| Stitt | Shirley |
| Stitt | Shirley Louise |
| Stiven | Erica |
| StJohn | Emily |
| Stocker | Albert |
| Stocker | Maurica |
| Stocker | Royce |
| Stogner | Kevin |
| Stoica | Shawn |
| Stoker | Suzanne |
| Stokes | Aaron |
| Stokes | Diane |
| Stokes | Tamara |
| Stokes | Walter |
| Stokes | William |
| Stone | April |
| Stone | Brittney |
| Stone | Donald |
| Stone | Donald |
| Stone | Edna |
| Stone | Leola |
| Stone | Robert |
| Stone | Satriena |
| Stone | Tracy |
| Story | David, Jr. |
| Stott | Darrell A. |
| Stoudamire | Jesse |
| Stouffer | Tracey |
| Stout | Eligah |
| Stout | Jacqueline |
| Stovall | Katira |
| Stovall | Linda |
| Stovall, Sr. | Kevin |
| Stradwick | Ophelia |
| Straham | Christina |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Straham | Dimitri |
| Straham III | Milton |
| Strange | Cameron |
| Strange | Jerome |
| Strange | Nefertiti |
| Strater | George |
| Strater III | George |
| Strater Iii | George |
| Strater Jr. | George |
| Strauss | Haylee |
| Streeter | Syera |
| Streeter | Tanea |
| Streeter | Tina |
| Streeter | Tina |
| Streeter | Willie |
| Streeter | Willie |
| Stribling | Ervine |
| Strickland | Linda |
| Stringer | Eric |
| Stringer | Leo |
| Strong | Charles |
| Strong | Dominique |
| Strong | Gloria |
| Strong | Leisa |
| Strong | Manyard |
| Strong | Sharica |
| Strong Jr | Rufus |
| Strother | Cody |
| Stroub | Michael |
| Stroud | Douglas |
| Strozier | Darrick |
| Strozier | Gordon |
| Strozier | LaShonda |
| Strozier | Marcus |
| Strozier | Otis |
| Stuart | Darrell |
| Stuck Jr | Robert |
| Stuckey | Elwyn |
| Stults | Christopher |
| Sturill | Harold |
| Sublett | Ashley |
| Sudberry | Dorothy |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Suggs | Michelle |
| Suggs | Terryon |
| Sullivan | Dominique |
| Sullivan | Patrick Wells |
| Sullivan | Samuel J. |
| Sullivan, Jr. | Patrick |
| Suluki | Gwendolyn |
| Sulzman | Kenneth |
| Sumlin | Alisa |
| Summers | Barbara |
| Summers | Eric |
| Summers | Michael |
| Summers | Sharmaine |
| Summers | Tanisha |
| Summers | Tanisha |
| Summerville | Lemoris |
| Summerville | Raymond |
| Sumpter | Thomas |
| Sutton | Bessie |
| Sutton | Joseph |
| Swanigan | Harold |
| Sweeney | Galen |
| Sweeney | Patrick |
| Sweet | Jessica |
| Sweet | William Joseph |
| Sweetland | Kathleen |
| Swift | Doreatha |
| Swift | Doreatha |
| Swift | Dorrin |
| Swift | Kershca |
| Swift | Qjuanika |
| Swift | Xenia |
| Swift | Xenia |
| Swift Jr | Dorrin |
| Swiney | Cortensia |
| Swiney | Larry |
| Swinger | Aaron |
| Swinger | Lorraine |
| Sykes | Dennis |
| Sykes | Dwayne |
| Sykes | James |
| Sykes | James |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Sykes | Larry |
| Sykes | Russell |
| Sykes | Russell |
| Sykes | Ruthie |
| Sykes | Shacoya |
| Szuch | Fredrick |
| Tabb | Ashley |
| Taber | Lisa |
| Taber | Noreita |
| Tackett | Larry |
| Tademy, Jr. | Herman |
| Tagg | Steven |
| Talbot | Krystal |
| Talley | Annette |
| Talley | Kayla |
| Talley III | William |
| Talton | Kiesha R. |
| Talton | Larry, Jr. |
| Tanimowo | Kafayat |
| Tanimowo | Lesha Harris |
| Tarrant | Katherine |
| Tarrant | Natalie |
| Tarrant | Natalie |
| Tasha | Walton |
| Tasley | Rickey |
| Tate | Damon |
| Tate | Danny |
| Tate | Kenyetta |
| Tate | Shadaria |
| Tate Rich | Lori L |
| Tatro | Michael |
| Tatum | Ronica |
| Tatum | Ronica |
| Taulton | Anthony |
| Taylor | Alfonza |
| Taylor | Antoine |
| Taylor | Antuan, Jr. |
| Taylor | Antuan, Sr. |
| Taylor | Ashley |
| Taylor | Audrey |
| Taylor | Brenda |
| Taylor | Brenda |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Taylor | Brentez |
| Taylor | Carl |
| Taylor | Carlin |
| Taylor | Charman |
| Taylor | Curtis |
| Taylor | Daryl |
| Taylor | Demarco |
| Taylor | Denis |
| Taylor | Deonte |
| Taylor | Dessie |
| Taylor | Dion |
| Taylor | Doreen |
| Taylor | Dorita Lee |
| Taylor | Elaine |
| Taylor | Ella |
| Taylor | Gernell |
| Taylor | Greg E. |
| Taylor | Inez |
| Taylor | Jalen |
| Taylor | James |
| Taylor | Jimmie |
| Taylor | John |
| Taylor | John |
| Taylor | John |
| Taylor | Kalisha |
| Taylor | Kalisha |
| Taylor | Kewanna |
| Taylor | Kewanna |
| Taylor | Kyara |
| Taylor | Lacharia |
| Taylor | Lakeisha |
| Taylor | Larry |
| Taylor | Larry |
| Taylor | Latoria |
| Taylor | Latoria |
| Taylor | Leante |
| Taylor | Loretta Joy |
| Taylor | Marilyn |
| Taylor | Marilyn |
| Taylor | Mattie |
| Taylor | Michael |
| Taylor | Nathaniel |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Taylor | Olivel |
| Taylor | Oneater |
| Taylor | Patricia |
| Taylor | Patricia |
| Taylor | Pete |
| Taylor | Richard |
| Taylor | Richard |
| Taylor | Robbie |
| Taylor | Robbie |
| Taylor | Roderick |
| Taylor | Savannah |
| Taylor | Schiamika |
| Taylor | Shalanda |
| Taylor | Sharon |
| Taylor | Sharon |
| Taylor | Shinika |
| Taylor | Shirley |
| Taylor | Taneisha |
| Taylor | Tevin |
| Taylor | Thelma |
| Taylor | Timika |
| Taylor | Tina Marie |
| Taylor | Tiyamieacho |
| Taylor | Tyrome |
| Taylor | Yuanna |
| Taylor | Yvone |
| Taylor | Ashaira |
| Taylor | Shirley R. |
| Taylor III | Richard |
| Taylor Jr | Alan |
| Taylor Third | Landon |
| Taylor York | Bobby |
| Teague | Elizabeth |
| Teague | Elizabeth |
| Teague | Elizabeth |
| Teague | Janice |
| Teat | Briant |
| Teat | Qualimetra |
| Tedford | Donnie |
| Tedford | Donnie |
| Tedford | Peter |
| Tedford | Quarisha |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Tedford, Sr. | Dansby |
| Tellez | Brian |
| Tellez, Iii | Homer |
| Tennant | Steven |
| Terrell | Regina |
| Terrell | Thomasinia |
| Terrell | Vanessa |
| Terry | Donna |
| Terry | Jereome |
| Terry | Michael |
| Terry | Renee |
| Terry | Trenea |
| Terry | Christina |
| Terzano | Alyssa |
| Tessin | Joann |
| Tester | Lee Ann |
| Teverbaugh | Katrina |
| Teverbaugh | Lashieka |
| Teverbough | Toni |
| Tevis | Tamara |
| Tew | Rita |
| Tew | Samantha |
| Thames | Bobbie |
| Thames | Brenda |
| Thames | Curtis Lee |
| Thames | Latoya Rogers |
| Thames | Shawntae |
| Thames | Terry |
| Thayer | Ashley |
| Thedford | Malik |
| Thelma | Kamaria |
| Thigpen | James |
| Thigpen | Jasmine |
| Thigpen | Valencie |
| Thomann | Amanda |
| Thomas | Amanda |
| Thomas | Anita |
| Thomas | Anita |
| Thomas | Anthony |
| Thomas | Ayindya |
| Thomas | Brandn |
| Thomas | Brittney |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Thomas | Calique |
| Thomas | Channelle |
| Thomas | Charleea Monet |
| Thomas | Cheryl |
| Thomas | Connie |
| Thomas | Daeimekio |
| Thomas | Darius |
| Thomas | Dashonda |
| Thomas | Deborah |
| Thomas | Delois |
| Thomas | Delois |
| Thomas | Duane |
| Thomas | Elijah |
| Thomas | Ernest |
| Thomas | Etelka |
| Thomas | Faderika |
| Thomas | Frances |
| Thomas | Franklin |
| Thomas | Giovanna |
| Thomas | Gladys |
| Thomas | Gloria |
| Thomas | Gloria |
| Thomas | Gwendolyn |
| Thomas | Gwendolyn |
| Thomas | Helen |
| Thomas | Jemeka |
| Thomas | Joann |
| Thomas | Kepsa |
| Thomas | Kerry |
| Thomas | Kristy |
| Thomas | Lakeshia |
| Thomas | Laquisha |
| Thomas | Latasha |
| Thomas | Lateasha |
| Thomas | Lenora |
| Thomas | Mark E |
| Thomas | Marrio |
| Thomas | Mary |
| Thomas | Mary |
| Thomas | Mitchell L. |
| Thomas | Monique |
| Thomas | Rodney |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Thomas | Ronald |
| Thomas | Shanna |
| Thomas | Shannan |
| Thomas | Shonquala |
| Thomas | Sylvia |
| Thomas | Treyvion |
| Thomas | Twaineka |
| Thomas | Wiley |
| Thomas | Wiley, Jr. |
| Thomas | Angela L |
| Thomas | Cheryl |
| Thomas | Connie S |
| Thomas Smith | Brenda |
| Thomason | Margie S |
| Thompson | Benahceo R. |
| Thompson | Brenda |
| Thompson | Brianna |
| Thompson | Carrie |
| Thompson | Christina |
| Thompson | Classie |
| Thompson | David |
| Thompson | David |
| Thompson | Denise |
| Thompson | Deshia |
| Thompson | Evita |
| Thompson | Gustin |
| Thompson | James |
| Thompson | James |
| Thompson | Jason |
| Thompson | Jennifer J. |
| Thompson | Jermiah |
| Thompson | Jerome |
| Thompson | Josephine |
| Thompson | Kenneth |
| Thompson | Kenneth |
| Thompson | Kevin |
| Thompson | Krystal |
| Thompson | Kurtis |
| Thompson | Lenny Maurice |
| Thompson | Leonard |
| Thompson | Lorraine |
| Thompson | Margaret |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Thompson | Michael Harold |
| Thompson | Monica |
| Thompson | Monique |
| Thompson | Natassia |
| Thompson | Natassia J. |
| Thompson | Nathan |
| Thompson | Patricia |
| Thompson | Patricia |
| Thompson | Pearl |
| Thompson | Randall |
| Thompson | Robert |
| Thompson | Rochelle |
| Thompson | Ronald |
| Thompson | Sharde |
| Thompson | Tilmen |
| Thompson | Tyrianna |
| Thompson | Wanda |
| Thompson | William |
| Thompson Sr | Dalton |
| Thorn | Michele |
| Thorne | Carol |
| Thorne | David |
| Thornton | Felica |
| Thornton | Gale |
| Thornton | Ida |
| Thornton | Jason |
| Thornton | Rasaan |
| Thornton | Syreeta |
| Thornton | Telly |
| Threlkeld | Brionna |
| Threlkeld | Rochelle |
| Thrower | Billy |
| Thrower | Brenda |
| Thurman | Shineka |
| Tibbs | Cyndola |
| Tibbs | Jamarcus |
| Tickle | Douglas |
| Tidsdale | Pearlena |
| Tidwell | Anita |
| Tidwell | Kimberly |
| Tiggs | Belinda |
| Tiggs | Elizabeth |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Tiggs | Steven |
| Tiggs | Zyearah |
| Tillman | Freddie Mae |
| Tillman | Inetta |
| Tillman | Joyceann |
| Tillman | Julius |
| Tillman-McFadden | Clara |
| Timmons | Bange |
| Timmons | Teosha |
| Timmons | Tony |
| Tims | Jenaiya |
| Tims | Ondria |
| Tingley | Sandra R. |
| Tinker | Letoria |
| Tinker | Timesha |
| Tinker | Timothy |
| Tipper | Keith |
| Tippins | Andrea |
| Tippit | Anthony |
| Tippit | Isaiah |
| Tipton | Gwendolyn |
| Tipton | Houston |
| Tipton | Lucy |
| Tipton | Patricia |
| Tipton | Patricia |
| Tipton | Thurmon |
| Tisdale | Shakeitha |
| Tobias | Gerald |
| Tobias | Stacey |
| Tobias | Stacey |
| Tobin | Kimberlee |
| Tolbert | Daurel |
| Tolbert | Deshon |
| Tolbert | Linda |
| Tolbert | Shaquandra |
| Toles | Edna |
| Toles | Tanisha |
| Toles | Valerie |
| Toles | Valerie |
| Tomini | Zoumbouahan |
| Tondu | Randy |
| Toney | Chyanna |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
| --- | --- |
| Toney | Kimberly |
| Toombs | Lauquisha |
| Tooson | Kaneesa |
| Topp | John |
| Topp | Taleia |
| Torrence | David |
| Tottingham | Anthony A. |
| Tower | Dameon |
| Towles, deceased | Larry Donnell |
| Towner | Burlie A. |
| Towner | Debra |
| Towner | Destiny |
| Towner | Dorothy |
| Towner | Heaven |
| Towner | Joyce |
| Towner | Levi |
| Towner | SB |
| Towner | Swearl Jeanette |
| Towns | Derrick |
| Towns | Fredrick |
| Towns | Gwendolyn |
| Townsend | Demetrius |
| Townsend | Hubert |
| Townsend | Joan |
| Townsend | Johnny Lee |
| Townsend | Joneah |
| Townsend | Karmara |
| Townsend | Lawrence E |
| Townsend | Paul Anthony |
| Townsend | Tania |
| Townsend | Uenus |
| Townsend | Uenus |
| Townsend | Venus Mae |
| Townsley | Christina |
| Townsley | Mary |
| Tracy | Finney |
| Tramble | Robert J |
| Travis | Albert |
| Travis | Fanisha |
| Travis | Fanisha |
| Travis | Lloyd |
| Travis | Michelle |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Trawick | Alona |
| Traylor | Darquise |
| Traylor | Markel |
| Traynum | Deborah |
| Traynum | Thea |
| Treadway | Surretta |
| Trejo | Jacinto |
| Trice | Caroline |
| Trice | Laqueeta |
| Trice | Timmy |
| Trice | Willie |
| Triplett | Gwinnetta |
| Triplett | Gwinnetta |
| Triplett | Ivy |
| Triplett | Jessie |
| Triplett | Tiffaney |
| Triplett | Veronica L. |
| Triplett | Shirley M. |
| Trischler | Tony |
| Trombley | Amy |
| Trouser | Connie |
| Trouser | Walter |
| Trout | John |
| Truedail | Sarah |
| Truesdail | Pamela Lee |
| Truss | Chanel |
| Tucker | Bitha |
| Tucker | Dawn |
| Tucker | Deotis |
| Tucker | Donald M. |
| Tucker | Dymisha |
| Tucker | Jackie |
| Tucker | Janis |
| Tucker | Kamariya |
| Tucker | Keith |
| Tucker | Kiara |
| Tucker | Nicholas |
| Tucker | Otis |
| Tucker | Sarah |
| Tunstall | Hosea |
| Turnbow | Verlon |
| Turnbow Jr | Thomas |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Turner | Alnese |
| Turner | Betty |
| Turner | Charles |
| Turner | Cleoria |
| Turner | Darius |
| Turner | David |
| Turner | Deborah |
| Turner | Denzell |
| Turner | Desmond |
| Turner | Doris |
| Turner | Geraldine |
| Turner | Joeterio |
| Turner | Jotica |
| Turner | Kavel |
| Turner | Linda |
| Turner | Marcel |
| Turner | Marvin |
| Turner | Marvin |
| Turner | Marvin |
| Turner | Tanisha |
| Turner | Teneisha |
| Turner | Terry |
| Turner | Tracey |
| Turner | Tyran |
| Turner | Betty Ann |
| Turner | Clifton |
| Turner | Kimyatta |
| Turner | Linda |
| Turner | Melodie D. |
| Turner Jr | Jermaine |
| Turner Jr | Theodore |
| Turnipseed | Clasie |
| Turnipseed | LaFishia |
| Turnipseed | Teaqua |
| Turyn | Daniel |
| Twiddy | Mario |
| Tyler | Alyssa |
| Tyler | Carolyn |
| Tyler | Charles |
| Tyler | Condrella |
| Tyler | Condrella |
| Tyler | Dwight D |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Tyler | Ellexus |
| Tyler | Lillian |
| Tyler | Linda |
| Tyler | Melissa |
| Tyler | Michael |
| Tyler | Orange |
| Tyler | Raymond |
| Tyler | Sakoya |
| Tyler | Terrence |
| Tyler | Tiniya |
| Tyler | Vanessa |
| Tyler Weatherspoon | Makara |
| Tyler Weatherspoon | Tanzeneka |
| Tyree | Kevin |
| Tyson | Mary |
| Tyson | Rebecca |
| Tyson Jr | Ardis |
| Tyus | Jethro, Jr. |
| Uhrig | Jack |
| Uhrig | Ricky |
| Umphryes | Larrionna |
| Underwood | Charles |
| Underwood | Christopher |
| Underwood | Diamond |
| Underwood | Diamond |
| Underwood | Holly |
| Underwood,Jr. | Dornell |
| Upchurch | Betty |
| Upchurch | Darren |
| Upchurch | Ruby |
| Upchurch | Zikiya |
| Upton | Roosevelt |
| Upton | Terry |
| Uqdah | Jamalud-Din |
| Urban | Jeremy |
| Urban | Patricia |
| Urdy | June |
| Urquhart | Tyreik |
| Ussery | Sophia |
| Utsey | Mary |
| Valentine | Elma |
| Valentine | Joshua |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Van Palt | Esther |
| Van Palt | Martino |
| VanBuren | Nakeya |
| Vandenberg | Daniel |
| VanEck | Donald |
| Vangilder | Jessica |
| Vangilder | Vincent |
| VanHorn | Autumn |
| Vanhorn | Stephanie |
| Vanhurk | Rick |
| Vargas | Maria |
| Vargas | Maria |
| Vargas | Richard |
| Varion | Joseph Paul |
| Varner | Shelandra |
| Varner | Virginia |
| Varney | Karen |
| Vary | Kimberly |
| Vasquez | Hisdira |
| Vaughn | Darrius |
| Vaughn | Destiny |
| Vaughn | Katie |
| Vaughn | Kimberly |
| Vaughn | Paige |
| Vaughn | Perri G |
| Vaughn | Rhonda |
| Vaughn | Ruth |
| Vaughn | Sade |
| Vaughn | Sade |
| Vaughn, Jr. | Bruce |
| Veal | Fredrick |
| Veal | Latoyia |
| Veal-Boyland | Latasha |
| Vega | Gerald |
| Vela | Trisha |
| Verdun | Dennis |
| Verdun | Paul |
| Verdun | Sean |
| Verdun | Teresa |
| Verges | Marietta |
| Vernable | Demetrius |
| Versey | Eric |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Vessells | Brian |
| Viar | Joseph |
| Vicker | Karen |
| Vicker | Robert |
| Vickers | Willie |
| Vidal | Gerarda |
| Viekers | Teja |
| Vieu | Julie |
| Vieu | Robert |
| Villagomez | Kathern Fay |
| Villalpando | Janice Dianne |
| villalpando | tomekia |
| Villaltando | Shamorea |
| Villarreal | Daniel |
| Villarreal | Monica |
| Villas | Sylvia |
| Vincent | Andrea |
| Vincent | Bryan |
| Vincent | Cheryl |
| Vincent | Denise |
| Vincent | Gregory Wayne |
| Vincent | Jennifer J. |
| Vincent | John |
| Vincent | Ladetrice |
| Vincent | Michael |
| Vincent | Michael |
| Vincent | Phyllis |
| Vincent | Phyllis |
| Vincent Jr | John |
| Vines | Silencia |
| Vines, Jr. | Jackie Lee |
| Vinson | Sharon |
| Vorrice | Andrius |
| Vroman | Tonya |
| Wade | Cierra |
| Wade | Darrin Lamont |
| Wade | Ella |
| Wade | Felecia |
| Wade | Frances Ann |
| Wade | Joann |
| Wade | Marlando |
| Wade | Quan |

| Injured Party Last Name or Business Name | First name |
|---|---|
| Wade | Quanteze |
| Wade | Sharonda |
| Wade | Shoron |
| Wade | Tamera |
| Wade | Tarrius |
| Wadsworth | Phillip |
| Wadsworth | Roxanne |
| Wafford | Gwendolyn |
| Wair | Brianna |
| Waite | Jody |
| Waits-Vincent | Jamila |
| Wakes | Nakiya |
| Walburn | Jennifer L. |
| Waldrop | Geanett |
| Walker | Ahmad |
| Walker | Alberta |
| Walker | Amanda |
| Walker | Angela E |
| Walker | Barbionna |
| Walker | Bernadine |
| Walker | Brenda |
| Walker | Brenda Lee |
| Walker | Charles |
| Walker | Chet |
| Walker | Deana |
| Walker | Debra |
| Walker | Doris |
| Walker | Doris |
| Walker | Elwood |
| Walker | Elwood |
| Walker | Eric |
| Walker | Erma |
| Walker | Eugene |
| Walker | Evelyn |
| Walker | Frazer |
| Walker | Jacqualine |
| Walker | Jacqueline |
| Walker | Jaime |
| Walker | Jalen |
| Walker | Jenita |
| Walker | Jimmie Lee |
| Walker | Lamar |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Walker | Latasha |
| Walker | Lawana |
| Walker | Makiah |
| Walker | Martha E. |
| Walker | Melinda |
| Walker | Michael |
| Walker | Mya |
| Walker | Orlanda |
| Walker | Orlanda |
| Walker | Orlisha |
| Walker | Othel |
| Walker | Patrice |
| Walker | Preston |
| Walker | Raekwon |
| Walker | Ruth Irene |
| Walker | Sharletta |
| Walker | Tamatha |
| Walker | Tanesha |
| Walker | Terry |
| Walker | Tom |
| Walker | Yvette Renee |
| Walker Jr. | Tommy |
| Wall | Mary |
| Wallace | Brittney |
| Wallace | Diana |
| Wallace | Katnna |
| Wallace | Katrina |
| Wallace | Masharie |
| Wallace | Ronald, Jr. |
| Wallace | Shaun |
| Wallace | Zameer |
| Wallace III | James |
| Wallace III | James |
| Wallace-Boulden | Clinique |
| Walls | Ella |
| Walter | James |
| Walter | Trisha |
| Walter | Trisha |
| Walter | Vivian |
| Walters | Bryant |
| Walters | Candice |
| Walters | Candice |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Walters | De'vion |
| Walters | Kaniya |
| Walters | Kaniya |
| Walters | Kenyatta |
| Walton | Bethany |
| Walton | Donte |
| Walton | Henry |
| Walton | Justin |
| Walton | Justin T |
| Walton | Kashawana |
| Walton | Marilyn |
| Walton | Mateaka |
| Walton | Melvin |
| Walton | Melvin, Jr. |
| Walton | Paris |
| Walton | Rosie |
| Walton | Tasha |
| Walton | Samuel |
| Walton | Tommy |
| Walton Jr | Isaac |
| Wamsley | Al |
| Wansley | Tamekila |
| Ward | Antwan |
| Ward | Billy |
| Ward | Brandy |
| Ward | Eric |
| Ward | Luke |
| Ward | Michelle |
| Ward | Nickie |
| Ward | Pearlie |
| Ward | Robbie |
| Ward | Tim |
| Ward Chase | Sierra |
| Warden | Denise |
| Ware | Gerald Laron |
| Ware | Maiya |
| Ware | Marquetta |
| Warford | Calvin |
| Warren | Antonia |
| Warren | Christine |
| Warren | George |
| Warren | LaRon |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Warren | Lawrence |
| Warren | Mary |
| Warren | Shelby |
| Warson | Jack |
| Washburn | Stephanie |
| Washington | Barbara R |
| Washington | Broderick |
| Washington | Cedric |
| Washington | Damichael |
| Washington | Dawn T. |
| Washington | Debbie Lynn |
| Washington | Debra |
| Washington | Demario |
| Washington | Dequan |
| Washington | Dewayne |
| Washington | Elbert |
| Washington | Gregory |
| Washington | Jacobie |
| Washington | James |
| Washington | Janayshia |
| Washington | Jason |
| Washington | Jaylin |
| Washington | Kenyoda |
| Washington | Kevonte |
| Washington | Lamont |
| Washington | Lawrence Jr. |
| Washington | Leonard |
| Washington | Lorene |
| Washington | Lynne |
| Washington | Melissa |
| Washington | Michael |
| Washington | Michael |
| Washington | Nicole |
| Washington | Quarnisha |
| Washington | Rochelle |
| Washington | Sheila D. |
| Washington | Stanley |
| Washington | Tyler |
| Washington | Vergie Mae |
| Washington | David |
| Washington (D) | Denean |
| Washington, Jr. | Oscar |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Waters | Ebony |
| Waters | Felecia |
| Waters | Harold |
| Waters | Michael |
| Waters | Tameka |
| Waters | Tammy |
| Waters | Tammy |
| Waters | Tracy |
| Watkins | Anson |
| Watkins | Bobbie |
| Watkins | Darnell |
| Watkins | Gabrielle |
| Watkins | Lawrence |
| Watkins | Quindoin |
| Watkins | Sherry |
| Watkins | Stephanie |
| Watkins | Vickie |
| Watkins (D) | Aaron J. |
| Watkins (D) | Grover E. |
| Watkins Jr | Wayne L |
| Watkins-Cobb | Freddie |
| Watkins-Shah | Stephanie |
| Watson | Anthony |
| Watson | Bridget |
| Watson | Daphnie |
| Watson | Earnestine |
| Watson | Gloria |
| Watson | Joe |
| Watson | John |
| Watson | Kerenhappuch |
| Watson | Lockita |
| Watson | Michael |
| Watson | Michael |
| Watson | Nancy |
| Watson | Patricia |
| Watson | Tamika |
| Watson | Tanajha |
| Watson | Terrance |
| Watson Jr | Albert |
| Watts | Forrest |
| Watts | Tony |
| Waugh | Carol |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Waugh | Frank |
| Waugh | Loretta |
| Waugh | Ron |
| Way | Angela |
| Weatherford Jr. | Clyde |
| Weatherly | Emma |
| Weatherly | George |
| Weatherly | Greorge |
| Weatherly- Young | Minnie |
| Weathers-Gibson | Antoinette |
| Weatherspoon | Derick |
| Weatherspoon | Isaiah |
| Weaver | Kathleen |
| Weaver | Mark |
| Webb | Blair |
| Webb | Carmen |
| Webb | Carmen |
| Webb | Darryl |
| Webb | Emma |
| Webb | Emma |
| Webb | Kerry |
| Webb | Regina |
| Webb | Tyrone Michael |
| Webster | Curtis |
| Webster | Del'Andrea |
| Webster | Jerry |
| Webster | Karen |
| Webster | Kimira |
| Webster | LaKeitha |
| Webster | Robert |
| Wedlow | Arlee |
| Weeks | Krystal |
| Weeks | Tara |
| Weems | Tamecco |
| Weidenhammer | Michael |
| Weidman | Alicia |
| Weigandt | Al |
| Weiss | Ainsleigh |
| Weiss | Felicia |
| Welch | Angela |
| Welch | Angela |
| Welch | Ashleigh |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Welch | Clare |
| Welch | Darian |
| Welch | Jason D. |
| Welch | Johnnie |
| Welch | Loretta |
| Welch | Loretta |
| Welch | Ralph |
| Welche | Earl |
| Wells | Arisha Marie |
| Wells | Bobby |
| Wells | Cynthia |
| Wells | Kenyetta |
| Wells | Ladraia |
| Wells | Sandra Marie |
| Wells | Shella |
| Wells | Tamyra |
| Wells | Tamyra |
| Wells | Terionna |
| Wells, Jr. | Bobby |
| Wells-Poindexter | Sharon |
| Wenn | Nicole |
| Wesley | Donald |
| Wesley | Erica |
| Wesley | Williams |
| Wesson | Claudine |
| Wesson | Flora |
| Wesson | Frank |
| West | Curtis |
| West | Curtis |
| West | Curtis |
| West | George |
| West | Hazel |
| West | Hazel |
| West Sr | Alex |
| Westbrook | Breona |
| Westbrook | Kanesha |
| Westbrook | Kanesha |
| Westbrook | Kinyon |
| Westbrook | Kinyon |
| Westbrooks | Latasha |
| Weston | Daisy |
| Weston | Dion |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Weston | Lashawnda |
| Weston Jr. | Kelvin C. |
| Wgatt | Antwaine |
| Whaley | Christopher |
| Wheat | Steven |
| Wheat | Wendy |
| Wheeler | Alisha |
| Wheeler | Clarence |
| Wheeler | Danyell |
| Wheeler | Denzel |
| Wheeler | Devonte |
| Wheeler | Janeen |
| Wheeler | May |
| Wheeler | Rosy |
| Wheeler | Tiara |
| Whitaker | April |
| Whitaker | Lauree |
| White | Alton |
| White | Asizjuane |
| White | Aysiah |
| White | Betty Jean |
| White | Bobbie |
| White | Camay |
| White | Cameron |
| White | Christopher |
| White | Connie |
| White | Dakyah |
| White | Dale |
| White | Dominic |
| White | Elijah |
| White | James |
| White | Jeannie |
| White | Jonathan |
| White | Joseph |
| White | Kazjuana |
| White | Kenneth |
| White | Kila |
| White | Lafayette |
| White | Laiya |
| White | Larry |
| White | Larry |
| White | Latonya |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| White | Mark |
| White | Martha |
| White | Martha |
| White | Maude |
| White | Michael |
| white | Mildred |
| White | N'Dia |
| White | Necole |
| White | RaTonda |
| White | Regina |
| White | Robert |
| White | Robert |
| White | Ronald |
| White | Roshaonda |
| White | Rosie L. |
| White | Roslyn |
| White | Roy |
| White | Sade |
| White | Santateo |
| White | Shirley A. |
| White | Sondra |
| White | Sonya |
| White | Terry |
| White | Vernice |
| White | Yvette |
| Whitehead | Anthony |
| Whitehead | Meria |
| Whitehead | Toni |
| Whitehead | Tyrese |
| Whitenton | Cassie |
| Whitenton | Daniel |
| Whiteside | Anthony |
| Whiteside | Joyce |
| Whiteside | Naomi |
| Whiteside | Nariesha |
| Whiteside | Whitney |
| White-Williams | Bernita |
| Whitfield | Kasey |
| Whitmore | Felicia |
| Whitmore | Kirk Jr. |
| Whitmore | Lenora |
| Whitmore | Madison |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Whitmore | Mattie F. |
| Whitmore | Paul |
| Whitmore | Percivierre |
| Whitmore Sr. | Kirk L. |
| Whitner | Crystal |
| Whitner | Westley |
| Whitson | Haddie Tatrice |
| Whitt | Chavez D |
| Whittey | DeMarco |
| Whittley | Deadra |
| Wicks | Xavier |
| Wieland | Robert |
| Wiers | Cailyn |
| Wiggins | Ariel |
| Wiggins | Brittany |
| Wiggins | Deborah |
| Wiggins | Robert |
| Wiggins | Robert |
| Wiggins | Robert |
| Wiggins | Ronnie |
| Wiggins | Shaniya |
| Wiggins | Sonya |
| Wigston | Sarah |
| Wilbanks | Joseph |
| Wilbon | Rose |
| Wilborn | Gregory |
| Wilborn | Jacqueline |
| Wilborn | Taliah |
| Wilcox | Dustin |
| Wilcox | Elmer |
| Wilcox | Heavenly |
| Wilcox | Hunter |
| Wilcox | Jordan |
| Wilcox | Lorraine |
| Wilcox | Michael |
| Wilder | Jana |
| Wilder | Marquell |
| Wiley | Justin |
| Wiley | Melissa |
| Wiley | Samiyyah |
| Wiley | Santria |
| Wiley | Tony |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Wiley | Willie |
| Wiliams | Raymon |
| Wilkes | Damion |
| Wilkins | Barbara |
| Wilkins | Ruby |
| Willams | Nathaniel |
| Willbanks | Janet |
| William | Destinee |
| William | Mattie |
| Williams | Adolph |
| Williams | Alan L |
| Williams | Alberta |
| Williams | Alonzo |
| Williams | Angel |
| Williams | Angel |
| Williams | Annetta |
| Williams | Anthony |
| Williams | Argie |
| Williams | Ashanti |
| Williams | Ashley |
| Williams | Asia |
| Williams | Barbara A. |
| Williams | Benita |
| Williams | Bennie |
| Williams | Bernadette |
| Williams | Bernice |
| Williams | Bertha |
| Williams | Bertha |
| Williams | Billy |
| Williams | Bobby |
| Williams | Brenda |
| Williams | Brenda Lee |
| Williams | Brian |
| Williams | Carolyn |
| Williams | Catherine |
| Williams | Charles |
| Williams | Charles |
| Williams | Christina |
| Williams | Clifton |
| Williams | Courtney |
| Williams | Crystal |
| Williams | Daisy |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Williams | Damarco |
| Williams | Dameco |
| Williams | Dana |
| Williams | Danielle |
| Williams | Danny Lee |
| Williams | Darlene |
| Williams | Darrick, Jr. |
| Williams | DaShawn L. |
| Williams | David |
| Williams | David |
| Williams | Deandre |
| Williams | De'Jarien |
| Williams | Demetrius |
| Williams | Denise |
| Williams | Dennis |
| Williams | Diane |
| Williams | Dianne |
| Williams | Dominic |
| Williams | Doris L. |
| Williams | Dorothy |
| Williams | Drew |
| Williams | Dwayne |
| Williams | Dwight |
| Williams | Dwone |
| Williams | Eddie |
| Williams | Eddie |
| Williams | Emanuel |
| Williams | Erica |
| Williams | Ernest |
| Williams | Ezhandria |
| Williams | Garitt |
| Williams | Georgia |
| Williams | Gerald |
| Williams | Gerald |
| Williams | Geraldine |
| Williams | Gloria |
| Williams | Greg |
| Williams | Gregory |
| Williams | Harman |
| Williams | Hercy J |
| Williams | Honny |
| Williams | Hosey |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Williams | Hosey |
| Williams | Jacari |
| Williams | Jacques |
| Williams | Jacqula |
| Williams | Jalen |
| Williams | Jalen |
| Williams | Jamarte |
| Williams | Jamarte |
| Williams | Jamel |
| Williams | James |
| Williams | James |
| Williams | Jamese |
| Williams | Jaque |
| Williams | Jasmine |
| Williams | Jean |
| Williams | Jeffery |
| Williams | Jennifer |
| Williams | Jessica |
| Williams | Joe L. |
| Williams | Joseph |
| Williams | Julietta |
| Williams | Julius |
| Williams | Kenisha |
| Williams | Kenyena |
| Williams | Keontae |
| Williams | Keysha |
| Williams | Khary |
| Williams | Kimberly |
| Williams | Kimberly |
| Williams | Ladrena |
| Williams | Lakiayha |
| Williams | Latress |
| Williams | Lawrence |
| Williams | Leora |
| Williams | Linda |
| Williams | Linda |
| Williams | Loretta |
| Williams | Lori |
| Williams | Mario |
| Williams | Mark |
| Williams | Marthella |
| Williams | Mary |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Williams | Mary |
| Williams | Mary |
| Williams | Marzell |
| Williams | McCauley |
| Williams | Melaiya |
| Williams | Melinda |
| Williams | Melvin |
| Williams | Michael |
| Williams | Miracle |
| Williams | Mirajh |
| Williams | Miyasha |
| Williams | Monique |
| Williams | Myrtis |
| Williams | Nadine |
| Williams | Ocie |
| Williams | Othniel |
| Williams | Pam |
| Williams | Pamela |
| Williams | Paulette |
| Williams | Princeton |
| Williams | Princeton |
| Williams | Randie |
| Williams | Ravon |
| Williams | Reginald |
| Williams | Rekiyah |
| Williams | Rhonda |
| Williams | Robert |
| Williams | Robin Lyn |
| Williams | Robyn |
| Williams | Rodney |
| Williams | Rodney |
| Williams | Roslyn |
| Williams | Ruth |
| Williams | Sandra |
| Williams | Sandra |
| Williams | Sandra |
| Williams | Savannah |
| Williams | Sharen |
| Williams | Sharisla |
| Williams | Shawana |
| Williams | Sheila |
| Williams | Shirley |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Williams | Shounturia |
| Williams | Shounturia |
| Williams | Stanley |
| Williams | Starnita |
| Williams | Ta/Keila |
| Williams | Ta'Kiela |
| Williams | Tameka |
| Williams | Taniesha |
| Williams | Tanya |
| Williams | Taswala |
| Williams | Theresa |
| Williams | Timothy |
| Williams | Timothy |
| Williams | Tommiejohn |
| Williams | Tommy |
| Williams | Toni |
| Williams | Toni |
| Williams | Toni |
| Williams | Toyedda |
| Williams | Tracie |
| Williams | Tracy |
| Williams | Tyanundria |
| Williams | Ty'Jere |
| Williams | Ty'jere |
| Williams | Va'Asia |
| Williams | Venita |
| Williams | Vince |
| Williams | Vince E. |
| Williams | Wanda |
| Williams | Wanda |
| Williams | Wanda M |
| Williams | Yamonie |
| Williams | Yolanda |
| Williams | Yvette |
| Williams | Zoe |
| Williams | Angel |
| Williams | Elaine |
| Williams | Erykah |
| Williams | James |
| Williams II | Aaron |
| Williams Jr | Dana |
| Williams Jr | Stanley |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Williams Jr. | Daniel |
| Williams Sr. | Donald J. |
| Williams Sr. | Henry |
| Williams, II | Donald J. |
| Williams, Jr. | Charles |
| Williams, Jr. | Polk Alfred |
| Williams-Atkins | Shirley |
| Williamson | Faith |
| Williamson | Stephen E. |
| Williamson, Jr. | Ronald |
| Williams-White | Eddnora |
| Willingham | Brandon |
| Willingham | Brian |
| Willingham | Brittany |
| Willingham | Dorian |
| Willingham | Freddie |
| Willingham | George |
| Willingham | Martha Lee |
| Willingham | Maurice |
| Willingham | Renell |
| Willingham | Rennell |
| Willingham | Rhonda |
| Willingham | Ronald |
| Willingham Sr. | Otto |
| Willis | Annice |
| Willis | Barbara |
| Willis | Cassandra |
| Willis | Denise |
| Willis | Derrence |
| Willis | Devin |
| Willis | Erie |
| Willis | Erma |
| Willis | Kevin |
| Willis | Kevin |
| Willis | Kevin |
| Willis | Kyle |
| Willis | Marquise |
| Willis | Miracle |
| Willis | Mondre |
| Willis | Patrica |
| Willis | Rita |
| Willis | Shanae |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Willis | Shannon |
| Willis | Sonya |
| Willis | Tarinea L. |
| Willis | Tashaina |
| Willis | Tashaya |
| Willis | Tremayne |
| Wills | Tyanna |
| Wilsey | Malia |
| Wilson | Alex |
| Wilson | Alexis |
| Wilson | Anay'Ah |
| Wilson | Caribbia |
| Wilson | Cheryl |
| Wilson | Christopher |
| Wilson | Connie |
| Wilson | Dallche' |
| Wilson | Dallche' |
| Wilson | Daniel |
| Wilson | David |
| Wilson | Devaughn |
| Wilson | Dominique |
| Wilson | Dorothy |
| Wilson | Holly |
| Wilson | Jason |
| Wilson | Jennifer |
| Wilson | Jennifer |
| Wilson | Jim |
| Wilson | John |
| Wilson | Kay |
| Wilson | Kelly |
| Wilson | Keveon |
| Wilson | Linda |
| Wilson | Linnon |
| Wilson | Marcus |
| Wilson | Mary E. |
| Wilson | Mitchell |
| Wilson | Olgie |
| Wilson | Rochelle |
| Wilson | Shelia |
| Wilson | Sherby |
| Wilson | Sherry |
| Wilson | Sierra |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Wilson | Stacy |
| Wilson | Tajuana |
| Wilson | Talisha |
| Wilson | Taneshia |
| Wilson | Terry |
| Wilson | Todd |
| Wilson Sr | Mitchell |
| Winbush | Sa'De |
| Windom | Elijah |
| Windom | Elijah |
| Windom | Kimya |
| Windom | Myra |
| Windom | Myron |
| Windoum | Jaquan |
| Windus | Lisa |
| Windus | Peter |
| Wine | David |
| Winfrey | Charles |
| Wingfield | Eunita Mixon |
| Wingfield | Seeber |
| Winkowski | April |
| Wirth | Emily |
| Wise | Lakeyla |
| Wiseman | Amber |
| Wiseman | William |
| Wisenbaugh | Victoria |
| Wisenbaugh | Victoria |
| Wise-Williams | Anita |
| Witherell | Gene |
| Witmore | Metoia |
| Wodtke | Donna |
| Wofford | Sonia D. |
| Wollet | Amy |
| Wood | Salina |
| Woodard | Annie |
| Woodard | Jacqueline |
| Woodard | Marvin |
| Woodley | TaShaun |
| Woodridge | Eric |
| Woods | Beverly |
| Woods | Cedric |
| Woods | Charlotte |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Woods | David |
| Woods | Edna |
| Woods | Johnnie Mae |
| Woods | Keshyra |
| Woods | Mary |
| Woods | Michael Anthony |
| Woods | Nicole |
| Woods | Sandra |
| Woods | Treance |
| Woods Jr | Harold |
| Woodward | Charlene |
| Woodward | Charlene |
| Woodward | Shamark |
| Woodworth | Michael James |
| Wooldridge | Brandy |
| Wooley | Wilma |
| Woolfolk | Michael |
| Woolhiser | Paul |
| Woollard | Kristina |
| Woolley | Helen |
| Wooten | Timothy |
| Workman | Regeena |
| Wortham | Torrie |
| Wortham II | Madison |
| Worthen | Walter |
| Wren | John |
| Wren | John H. |
| Wren | Kert |
| Wren | Lorean |
| Wright | Adolph |
| Wright | Aleace |
| Wright | Aretha |
| Wright | Bernard |
| Wright | Bettie Ruth |
| Wright | Brina |
| Wright | Carla Jean |
| Wright | Edward |
| Wright | Howard |
| Wright | Howard |
| Wright | Jasmine |
| Wright | Kurtaz |
| Wright | Lillie |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Wright | Marvin |
| Wright | Megale |
| Wright | Monica |
| Wright | Mykeya |
| Wright | Nancy |
| Wright | Nancy |
| Wright | Samuel |
| Wright | Shaun |
| Wright | Tamara |
| Wright | Tay'Asia |
| Wright | Telisha |
| Wright | Telly |
| Wright | Tony |
| Wright | Velma |
| Wright | Willie |
| Wyatt | Doris |
| Wynn | Gary |
| Wynn | Katherine |
| Wynn | Markeia |
| Wynn | R.S. |
| Wynn | Raymond D. |
| Wynn | Scott |
| Wynn | Shilda |
| Wynn | Tijana |
| Wynne | Leo |
| Wysinger | April |
| Yarbrough | Djoni |
| Yates | Al |
| Yates | Chandra |
| Yeager | Franklyn |
| Yearby | Carolyn |
| Yearby | Catherine |
| Yharbrough | Robert |
| Yocom | Pamela |
| Yorbrough | Lelea |
| York | Emani |
| York | Sandra |
| Young | Albert |
| Young | Annie |
| Young | Anthony |
| Young | Balicia |
| Young | Balicia |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Young | Barbara |
| Young | Barbara N. |
| Young | Bernell |
| Young | Cheryl |
| Young | Chinika |
| Young | Damise |
| Young | Da'Von |
| Young | Debra |
| Young | Dennis |
| Young | Derrick Lamar |
| Young | Diani |
| Young | Irene |
| Young | James |
| Young | Kenneth |
| Young | Kenneth, Jr. |
| Young | Leonias |
| Young | Lewenia |
| Young | Mary Sue |
| Young | Michelle |
| Young | Michelle |
| Young | Olivia |
| Young | Phillip |
| Young | Renee |
| Young | Rolland |
| Young | Ruby |
| Young | Shanay |
| Young | Trina |
| Young | Valerie |
| Young | Willie |
| Young | Willie |
| Young | Terrell |
| Young Pringle | Taraneffa |
| Young, Jr. | Charles |
| Youngblood | Kshaun |
| Younger | Jacquelynn |
| Younger Jr | Lewis |
| Yount | Theresa |
| Zachrich | Barton |
| Za'Keria | Bates |
| Zaki | Mahmoud Ahmed |
| Zane | Erik |
| Zaras | Richard A. |

Exhibit 13a - Preliminary and subject to change

| Injured Party Last Name or Business Name | First name |
|---|---|
| Zaras II | Richard A. |
| Zerka | Michael, III |
| Zerka | Pamela |
| Ziglar | Calvin |
| Ziglar | Vickie |
| Zinn | Collin |
| Zinn | George |
| Zinn | George, Jr. |
| Zinn | Joshua |
| Zinn | Rick |
| Zinn | Sherry |
| Zinn III | George |
| Zongo | Tracy |
| Zsigo | Marian |
| Zudell | Eric |

*In Re* Flint Water Cases

No. 5:16-cv-10444-JEL-MKM

HON. JUDITH E. LEVY

MAG. MONA K. MAJZOUB

# CONFIDENTIAL EXHIBIT 13b

# FILED UNDER SEAL

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF MICHIGAN
SOUTHERN DIVISION

*In Re* Flint Water Cases

No. 5:16-cv-10444-JEL-MKM

HON. JUDITH E. LEVY

MAG. MONA K. MAJZOUB

# EXHIBIT 14

# UNITED STATES DISTRICT COURT
## EASTERN DISTRICT OF MICHIGAN
### SOUTHERN DIVISION

*In re* Flint Water Cases                    Case No.: 5:16-cv-10444-JEL-MKM

Hon. Judith E. Levy

_____

## OPT OUT FORM

Complete this form only if you wish to exclude yourself from the settlement.  This is NOT a Claim Form.  DO NOT use this Form if you wish to apply for money from the settlement.  If you wish to exclude yourself from the settlement, please fill out all portions of this form.

This form is meant only for a Claimant who was 18 or older during any of the period April 25, 2014 to November 16, 2020.  A separate form must be submitted for each Claimant that wishes to opt out of the settlement.

Name of Individual or entity that wants to opt out of the class settlement:

_____

Current Address:

_____
Street City State Postal Code

Telephone: _____

Area Code/Phone No. (Ext. if applicable)

I understand that by opting out of the Flint Water Settlement Class Action, I will not receive any money from the settlement and I cannot object to the settlement.

If you opt out, you may be able to bring your own lawsuit against the Settling Defendants.  If you bring your own lawsuit against Settling Defendants after you exclude yourself, you will have to hire and pay your own lawyer for that lawsuit, and you will have to prove your claims.  If you do exclude yourself, you should talk

to your own lawyer soon, because your claims may be subject to a time limit (known as a statute of limitations).

To opt out of the settlement class  please check this box. ☐

By checking this box, I affirm that I wish to be excluded from the settlement class.
_____
Signature of Class Member or Executor, Administrator or Personal Representative (your lawyer cannot sign this form for you.)


_____
Date

This form must be postmarked NO LATER THAN [DATE] to the addresses below, or else you will lose your right to opt out.

IF YOU SIGNED THIS FORM, YOU MUST PROVIDE THE FOLLOWING ADDITIONAL INFORMATION:

1.  Please choose the following option(s) that apply to you.  You may choose more than one option if more than one applies.

☐ I was 18 or older during any of the period April 25, 2014 to November 16, 2020. During that time, I ingested or came into contact with water received from the Flint Water Treatment Plant and suffered personal injury.  ("Adult Exposure Subclass")

☐ I owned or operated a business, including income earning real property and any other businesses, that received water from the Flint Water Treatment Plant at any time during April 25, 2014 to November 16, 2020 and could claim a resulting business economic loss.  I am not a local, state, or federal government office or entity.  ("Business Economic Loss Subclass")

☐ I owned or was the lessee of residential real property that received water from the Flint Water Treatment Plant at any time during April 25, 2014 to November 16, 2020.  I am not a local, state, or federal government entity.  ("Property Damage Subclass")

2.  If you checked the box above for "Adult Exposure Subclass," please answer the following questions:

- Did you have a blood lead test taken between April 25, 2014 and July 31, 2016 with results of 5 ug/dL or above?

  ☐ Yes        ☐ No

- Did you live or dwell in a residence that had water samples taken between April 25, 2014 and July 31, 2016 with lead results of 15 ppb or above?

  ☐ Yes        ☐No        ☐I don't know

  If you answered, "I don't know," please list all addresses where you lived or dwelled between those dates.

- Did you live or dwell in a residence between April 25, 2014 and July 31, 2016 that had lead or galvanized steel service lines?

  ☐ Yes        ☐No        ☐I don't know

  If you answered, "I don't know," please list all addresses where you lived or dwelled between those dates.

- Did you contract Legionnaire's Disease between April 25, 2014 and December 31, 2018?

  ☐ Yes        ☐No

- If a Personal Representative is filling out the form, did the claimant die of Legionnaire's Disease between April 25, 2014 and December 31, 2018?

  ☐ Yes        ☐No

3. If you checked the box above for "Property Damage Subclass," please answer the following questions:

- Did you own real property that had any water sample taken between April 25, 2014 and July 31, 2016 showing lead in the water of 15 ppb or above?

  ☐ Yes        ☐No        ☐I don't know

- Did you own real property between April 25, 2014 and July 31, 2016 that had lead or galvanized steel service lines?

  ☐ Yes        ☐No        ☐I don't know

- If you answered, "I don't know" to either of the previous two questions, please list all real property addresses that you owned between those dates:

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF MICHIGAN
SOUTHERN DIVISION

*In Re* Flint Water Cases

No. 5:16-cv-10444-JEL-MKM

HON. JUDITH E. LEVY

MAG. MONA K. MAJZOUB

# EXHIBIT 15

**RELEASE BY NEXT FRIEND, GUARDIAN, CONSERVATOR, AND/OR OTHER FIDUCIARY ON BEHALF OF MINOR AND LEGALLY INCOMPETENT INDIVIDUAL ("LII") OF ALL CLAIMS, AND COVENANT NOT TO SUE, RELATING TO FLINT WATER**

This is the Release by a Next Friend, guardian, conservator, and/or other fiduciary on behalf of a Minor and LII defined in sections 1.50 and 21.18 of the Settlement Agreement, and referenced and described in Exhibit 15, Article XXI, entitled Minors and LIIs, and Article XVI, entitled Releases and Covenants Not to Sue, of the Settlement Agreement. The capitalized terms in this document are defined and have the meanings as the same capitalized terms in the Settlement Agreement. The Settlement Agreement is the agreement dated November 16, 2020, between the parties to that agreement, and related to the consolidated cases known as *In re Flint Water Cases*, 5:16-cv-10444 (United States District Court, Eastern District of Michigan) and all Related Lawsuits. The Settlement Agreement includes all of the Settlement Agreement's accompanying exhibits, schedules, annexes, and any subsequent amendments thereto, and any exhibits to such amendments.

1. In addition to the effect of any final judgment entered in accordance with the Settlement Agreement, upon the occurrence of the Effective Date and in consideration of payment of the Settlement Amount specified in Article II– Payments by Defendants and the other consideration in the Settlement Agreement, as a Releasor, I in my capacity as Next Friend, guardian, conservator, and/or other fiduciary for the individual Minor or LII on whose behalf I am signing this document, hereby on their behalf completely release, acquit, and forever discharge the Releasees individually and jointly from:

   a. any and all claims, notices, demands, actions, suits, and causes of action, whether class, individual, or otherwise in nature, legal or equitable, known or unknown, suspected or unsuspected, asserted or unasserted, in law, equity, or administratively;

   b. damages whenever incurred and liabilities of any nature whatsoever, including costs, expenses, penalties, expenses of medical or psychological monitoring, and attorneys' fees, that Releasors (including any individual on whose behalf I am signing this document), or any one of them, whether directly, representatively, derivatively, or in any other capacity, ever had, now have, or hereafter can, shall, or may have against the Releasees or any of them, relating in any way to;

   c. exposure to, use of, or receipt of water from the Flint Water Treatment Plant, or legal liability for the payment of such water, for the period April 25, 2014 to the Effective Date; and/or

    d. any alleged acts or omissions by Releasees or any of them and/or any joint and/or several liability of any of them arising from the alleged acts or omissions of any of the Releasees pled in the Fourth Consolidated Amended Class Complaint, the Amended Master Complaint, and any complaints in the Related Lawsuits from the beginning of time until the Effective Date or that could have been brought under any federal, state, local, administrative, or regulatory law or cause of action concerning exposure to, use of, or receipt of water from the Flint Water Treatment Plant, or legal liability for the payment of such water, during the period April 25, 2014 to the Effective Date, or any conduct in any related litigation or arising out of the litigation itself in Federal Court, the Court of Claims, or Genesee County Circuit Court.

2. From and after the Execution Date, for the consideration provided for in the Settlement Agreement, and by operation of the Final Orders and Judgments, I in my capacity as Next Friend, guardian, conservator, and/or other fiduciary for the individual Minor or LII on whose behalf I am signing this document, hereby on their behalf agree that they and I will not, at any time, continue to prosecute, commence, file, initiate, institute, cause to be instituted, assist in instituting, or permit to be instituted any proceeding: (a) alleging or asserting any Released Claims against the Released Parties in any federal court, state court, arbitration, regulatory agency, or other tribunal or forum or (b) challenging the validity of the Releases. To the extent any such proceeding exists in any court, tribunal, or other forum as of the Execution Date, we covenant, promise and agree to withdraw, and seek a dismissal with prejudice of, such proceeding forthwith.

3. In connection with the above releases and covenants not to sue, I in my capacity as Next Friend, guardian, conservator, and/or other fiduciary for the individual Minor or LII on whose behalf I am signing this document, hereby on their behalf agree that they and I are aware that we may hereafter discover claims now unknown or unsuspected, or facts in addition to or different from those which we now know or believe to be true, with respect to actions or matters released herein. We explicitly took unknown or unsuspected claims into account in entering into this Release and the Settlement Agreement and it is our intention fully, finally, and forever to settle and release all Released Claims with respect to all such matters.

4. I in my capacity as Next Friend, guardian, conservator, and/or other fiduciary for the individual Minor or LII on whose behalf I am signing this document, hereby on their behalf agree that they and I certify that we are aware of and have read and reviewed the following provisions of California Civil Code Section 1542 ("Section 1542"):

A general release does not extend to claims which the creditor does not know or suspect to exist in his favor at the time of executing the release, which if known by him must have materially affected his settlement with the debtor.

The provisions of the release set forth above shall apply according to their terms, regardless of the provisions of Section 1542 or any equivalent, similar, or comparable present or future law or principle of law of any jurisdiction. We hereby expressly waive and relinquish any and all rights and benefits existing under (i) Section 1542 or any equivalent, similar, or comparable present or future law or principle of law of any jurisdiction and (ii) any law or principle of law of any jurisdiction that would limit or restrict the effect or scope of the provisions of the release set forth above.

5. "Released Claims" means those claims released pursuant to the above paragraphs and as described in paragraphs 16.1–16.5 of the Settlement Agreement.

6. "Releasees" and "Released Parties" shall refer jointly and severally, individually and collectively to Defendants and their past and present, direct and indirect, parents, subsidiaries, affiliates, offices, departments, agencies, commissions, boards, officials, directors, employees, agents (including, but not limited to, brokers and landmen), attorneys, insurers, financial and business advisors, trusts, trustees, partners or general or limited partnerships, servants, and representatives (and any of the foregoing listed individuals' or entities' past and present officers, directors, employees, agents (including, but not limited to brokers and landmen), attorneys, financial and business advisors, trusts, trustees, partners or general or limited partnerships, servants, and representatives), and the predecessors, successors, heirs, spouses, family members, estate executors, administrators, insurers, and assigns of each of the foregoing. Notwithstanding anything else in this or any other document, the following and their affiliates are not Releasees or Released Parties, and any and all claims against them shall not be Released Claims: Lockwood, Andrews & Newnam, P.C.; Lockwood, Andrews & Newnam, Inc.; Leo A. Daly Company; Veolia North America, LLC; Veolia North America, Inc.; Veolia Water North America Operating Services, LLC; Veolia Environnement S.A.; United States of America, and United States Environmental Protection Agency.

7. "Releasors" shall refer jointly and severally, individually and collectively to me in my capacity as Next Friend, guardian, conservator, and/or other fiduciary for the individual Minor or LII on whose behalf I am signing this document, as well as such Minor or LII, and all Plaintiffs, Individual Plaintiffs, and Claimants that participate in the Settlement Program and all Settlement Class Members, and their respective past and present, direct and indirect, parents, guardians, conservators, fiduciaries, next friends, next of kin,

subsidiaries, affiliates, officers, directors, employees, agents, attorneys, servants, and representatives (and any of the foregoing listed individuals' or entities' past and present officers, directors, employees, agents, attorneys, servants, and representatives), any person who may be a claimant under Michigan's Wrongful Death Act, and the predecessors, successors, heirs, executors, administrators, and assigns of each of the foregoing.

8. "Defendants" means the entities and persons participating in the settlement as described in the Settlement Agreement that are or were defendants in any federal or state court, both trial and appellate, in which claims have been made or notices of intention to file a claim under the Michigan Court of Claims Act, Mich. Comp. Laws § 600.6431, asserting personal injury, property damage, economic loss, or any other damage of any nature whatsoever as a result of exposure to water received from the Flint Water Treatment Plant, or any bills paid for such water, at any time during the Exposure Period, including: State of Michigan; Michigan Department of Environmental Quality (now the Michigan Department of Environment, Great Lakes, and Energy); Michigan Department of Health and Human Services; Michigan Department of Treasury; former Governor Richard D. Snyder; Governor Gretchen Whitmer; the City of Flint; the Flint Receivership Transition Advisory Board; Darnell Earley; Howard Croft; Michael Glasgow; Gerald Ambrose; Edward Kurtz; Michael Brown; Dayne Walling; Daugherty Johnson; Liane Shekter Smith; Daniel Wyant; Stephen Busch; Kevin Clinton; Patrick Cook; Linda Dykema; Michael Prysby; Bradley Wurfel; Eden Wells; Nick Lyon; Dennis Muchmore; Nancy Peeler; Robert Scott; Adam Rosenthal; Andy Dillon; McLaren Health Care Corporation; McLaren Regional Medical Center; McLaren Flint Hospital; and Rowe Professional Services Company. Any other entity or person that meets the above definition of Defendant and who becomes a party to the Settlement Agreement shall be considered a Defendant for purposes of this document.

_____
Releasor (Sign Name), as Next Friend or other fiduciary on behalf of Minor or LII

_____
Print Name of Next Friend or other fiduciary

_____
Print Name of Minor or LII on whose behalf this document is being signed

_____
Address of Next Friend or other fiduciary signing this document

_____

Telephone Number of Next Friend or other fiduciary signing this document

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF MICHIGAN
SOUTHERN DIVISION

*In Re* Flint Water Cases

No. 5:16-cv-10444-JEL-MKM

HON. JUDITH E. LEVY

MAG. MONA K. MAJZOUB

# EXHIBIT 16

# EXHIBIT 16

# STATE COURT CLASS ACTION CASES

On November 15, 2016, Judge Richard B. Yuille, entered a case management order—which was amended on October 10, 2017—consolidating the following class actions in the Genesee County Circuit Court:

**STATE COURT – GENESEE COUNTY CIRCUIT COURT**

| Case Name | Case No. |
|---|---|
| Jennifer Mason, et al.<br><br>v.<br><br>Lockwood, Andrews & Newnam, P.C., et al. | 16-106150 |
| Doris Collins, Robin Pleasant, Jason Phinisee, on behalf of themselves and a class of all others similarly situated, Plaintiffs,<br><br>v.<br><br>Governor Rick Snyder, in his official capacity and State of Michigan for prospective relief only, Darnell Earley, Dayne Walling, Howard Croft and the City of Flint, a municipal corporation, jointly and severally, Defendants | 16-10677 |
| Melissa Mays, individually and as next friend of three minor children, C.M.1, C.M.2, and C.M.3, Michael Adam Mays, Jacqueline Pemberton, Keith John Pemberton, Elnora Carthan, and Rhonda Kelso, individually and as next friend of one minor child K.E.K., all on behalf of themselves and a class of all others similarly situated, Plaintiffs,<br><br>v.<br><br>City of Flint, a municipal corporation, Receivership Transition Advisory Board, a municipal agency, Natasha Henderson, Eden Victoria Wells, M.D., Stephen Busch, Liane Shekter-Smith, Adam Rosenthal, Patrick Cook, Michael Prysby, Bradley Wurfel, Howard Croft, Michael Glasgow and Daugherty Johnson, jointly and severally, Defendants. | 16-106112 |
| Waid<br><br>v.<br><br>City of Flint | 16-10624 |
| Brown, Willie<br><br>v.<br><br>City of Flint | 19-113245 |

*This list has been composed using the best information available and is subject to amendment if new or more accurate information becomes available.

| In re Flint Water Litigation (GCCC) | 17-108646 |

**STATE COURT – MICHIGAN COURT OF CLAIMS**

| Case Name | Case No. |
| --- | --- |
| Beatrice Boler, Pastor Edwin Anderson, Mrs. Alline Anderson, and Epco Sales, LLC, all individually and on behalf of a class of all other similarly situated, Plaintiffs, <br><br> v. <br><br> Governor Rick Snyder, in his official capacity, and the State of Michigan for prospective relief only; Michigan Department of Environmental Quality, Michigan Department of Health and Human Services, Daniel Wyant, Liane Shekter Smith, Adam Rosenthal, Stephen Busch, Patrick Cook, Michael Prysby, Bradley Wurfel, all in their individual capacities; Ed Kurtz, Darnell Earley, Gerald Ambrose, Dayne Walling, Howard Croft, Michael Glasgow, and Daughtery Johnson, III, in their individual and official capacities, Lockwood, Andrews & Newnam, P.C. Lockwood Andrews & Newnam, Inc., and the City of Flint, a municipal corporation, Defendants | 16-000126 |
| Hazim Gulla, Ikhalas Gulla; Heather Gulla; Holly Gulla; Heidi Gulla; Darrel Davis; Barbara Davis; Elisa Kline, individually and as a parent/guardian of Mason Kline; Mason Kline in his own right; Ellen Eberhardt; Jimmy James; Larosa Patrick; Helen Chapman; Damarius Chapman; Sade Chapman; Dionte Chapman; Tajuana Chapman; Tashiana Chapman; Kyeira Howell; Lashonda Jones; Dorothy Chapman, individually and as a parent/guardian of Shamiya Chapman, and as conservator of the estate of Lula Pearl Atkins-Nelson; Shamiya Chapman in her own right; Dequan Chapman; Harry Chapman; Michael Lymon; Deborah Chapman Marshall; Frederick Marshall; Essie Chapman; Inez Marie Walker; Ronnie L. Walker; Shawana M. Walker; Steven W. Redmond; Jerome Chapman; Jeanette Chapman; Maurice Chapman; May Chapman; John W. Chapman; Bobbie Rodgers; Henry C. Biggs; Renita M. Coleman; Meleisa A. Betts; Angela Price; D'anna N. Price; Aa'niyah Evans; Artayah Price; Bobby Dean Grace; Terry Gravelle; Marilyn Doney-Gravelle, individually and as a parent/guardian of Angelina Doney; Angelina Doney in her own right; Annie M. Hicks; Joshua Hicks; Laquantus Cardwell; Raven Neal; Romero Cardwell; Sirqron Cardwell; Kathleen Clifton and Carlton Butler, individually and as parents/guardians of Daniel Clifton, in his own right, Debbie Mitchell-Butler, in her own right; Daniel Clifton in his own right; Debbie Mitchell-Butler in her own right; Magnolia Younger; Ryan Younger; Gowon Younger; Tiesha Taylor, individually and as a parent/guardian of Damarrion E. Taylor, Mariah Taylor and Kaniya Taylor; Damarrion E. Taylor in his own right; Mariah Taylor in her own right; and Kaniya Taylor in her own right; Paula Brown, Plaintiffs <br><br> v. <br><br> The State of Michigan, acting through the Governor's Office; Governor Rick Snyder, in his official capacity; Dan Wyant, in his official capacity; the Michigan Department of Environmental Quality; the Michigan Department of Health and | 16-000298 |

*This list has been composed using the best information available and is subject to amendment if new or more accurate information becomes available.

| | |
|---|---|
| Human Services; and Flint Emergency Managers Edward Kurtz, Darnell Earley and Jerry Ambrose, in their official capacities, Defendants | |
| Melissa Mays, individually and as next friend of three minor children C.M.l, C.M.2, and C.M.3, Michael Adam Mays, Jacqueline Pemberton, Keith John Pemberton, Elnora Carthan, and Rhonda Kelso, individually and as next friend of one minor child K.E.K., all on behalf of themselves and a class of all others similarly situated, Plaintiffs,<br><br>v.<br><br>Governor Rick Snyder, State of Michigan, Michigan Department of Environmental Quality, Michigan Department of Health and Human Services, Darnell Earley, and Jerry Ambrose, Defendants | 16-000017 |
| Melissa Mays, individually and as next friend of three minor children C.M.1, C.M.2 and C.M.3, Michael Adam Mays, Jacqueline Pemberton, Keith John Pemberton, Elnora Carthan, and Rhonda Kelso, individually and as next friend of one minor child K.E.K, all on behalf of themselves and a class of all others similarly situated, Plaintiffs,<br><br>v.<br><br>Eden Wells, M.D., Defendant | 16-000057 |
| Tamara Nappier, as mother and next friend of Takarie Nappier, a minor child, on behalf of Takarie Nappier and a class of all others similarly situated, Plaintiffs<br><br>v.<br><br>Richard Snyder (individually), Darnell Earley (individually), Gerald Ambrose (individually), Daniel Wyant (individually and in his official capacity), Liane Shekter Smith (individually and in her official capacity), Stephen Busch (individually and in his official capacity), Patrick Cook (individually and in his official capacity), Michael Prysby (individually and in his official capacity), Bradley Wurfel (individually and in his official capacity),, Eden Victoria Wells (individually and in her official capacity), Nick Lyon (individually and in his official capacity), Nancy Peeler (individually and in her official capacity), Robert Scott (individually and in his official capacity)., Defendants | 16-000071 |

*This list has been composed using the best information available and is subject to amendment if new or more accurate information becomes available.

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF MICHIGAN
SOUTHERN DIVISION

*In Re* Flint Water Cases

No. 5:16-cv-10444-JEL-MKM

HON. JUDITH E. LEVY

MAG. MONA K. MAJZOUB

# EXHIBIT 17

If a law firm is listed, all geographic office locations of that law firm are bound, whether or not all such locations are specifically identified, and any affiliated law firm that shares any portion of any attorney fee paid out of the Qualified Settlement Fund.

| | |
|---|---|
| Theodore J. Leopold<br>COHEN MILSTEIN SELLERS &<br>TOLL PLLC<br>2925 PGA Boulevard, Suite 220<br>Palm Beach Gardens, FL 33410<br>(561) 515-1400<br>tleopold@cohenmilstein.com | Michael L. Pitt<br>Cary S. McGehee<br>Beth Rivers<br>PITT MCGEHEE PALMER &<br>RIVERS, P.C.<br>117 West 4th Street, Suite 200<br>Royal Oak, MI 48067<br>(248) 398-9800<br>mpitt@pittlawpc.com<br>cmcgehee@pittlawpc.com<br>brivers@pittlaw.com |
| Joseph M. Sellers<br>Kit A. Pierson<br>Emmy L. Levens<br>Jessica B. Weiner<br>Alison S. Deich<br>COHEN MILSTEIN SELLERS &<br>TOLL PLLC<br>1100 New York Ave. NW, Suite 500<br>Washington, DC 20005<br>(202) 408-4600<br>jsellers@cohenmilstein.com<br>kpierson@cohenmilstein.com<br>elevens@cohenmilstein.com<br>jweiner@cohenmilstein.com<br>adeich@cohenmilstein.com | Paul Novak<br>Diana Gjonaj<br>Gregory Stamatopoulos<br>John McNeill Broaddus<br>WEITZ & LUXENBERG, P.C.<br>3011 West Grand Boulevard, #2150<br>Detroit, MI 48226<br>(313) 800-4170<br>pnovak@weitzlux.com<br>dgjonaj@weitzlux.com<br>gstamatopoulos@weitzlux.com<br>jbroaddus@weitzlux.com |
| Vineet Bhatia<br>Shawn Raymond<br>Justin Adatto Nelson<br>Katherine M. Peaslee<br>SUSMAN GODFREY, L.L.P.<br>1000 Louisiana Street, Suite 5100<br>Houston, TX 77002<br>(713) 651-3666<br>vbhatia@susmangodfrey.com<br>sraymond@susmangodfrey.com<br>jnelson@susmangodfrey.com<br>kpeaslee@susmangodfrey.com | Robin L. Greenwald<br>WEITZ & LUXENBERG, P.C.<br>700 Broadway<br>New York, NY 10003<br>(212) 558-5500<br>rgreenwald@weitzlux.com |

If a law firm is listed, all geographic office locations of that law firm are bound, whether or not all such locations are specifically identified.

| | |
|---|---|
| Stephen Morrissey<br>Jordan Connors<br>SUSMAN GODFREY, L.L.P.<br>1201 Third Ave., Suite 3800<br>Seattle, WA 98101<br>(206) 516-3880<br>smorrissey@susmangodfrey.com<br>jconnors@susmangodfrey.com | Esther E. Berezofsky<br>Michael J. Quirk<br>MOTLEY RICE LLC<br>210 Lake Drive East, #101<br>Cherry Hill, NJ 08002<br>(856) 667-0500<br>eberezofsky@motleyrice.com<br>mquirk@motleyrice.com |
| Peretz Bronstein<br>Shimon Yiftach<br>BRONSTEIN, GEWIRTZ &<br>GROSSMAN, LLC<br>60 East 42nd Street, Suite 4600<br>New York, NY 10165<br>(212) 697-6484<br>peretz@bgandg.com<br>shimon@bgandg.com | Teresa Caine Bingman (P56807)<br>THE LAW OFFICES OF TERESA<br>A. BINGMAN, PLLC<br>120 N. Washington Square, Suite 327<br>Lansing, MI 48933<br>(877) 957-7077<br>tbingman@tbingmanlaw.com |
| Bradford M. Berry<br>Anson C. Asaka<br>NAACP<br>4805 Mt. Hope Dr.<br>Baltimore, MD 21215<br>(410) 580-5777<br>bberry@naacpnet.org<br>aasaka@naacpnet.org | William Goodman<br>Julie H. Hurwitz<br>Kathryn Bruner James<br>Krista A. Jackson<br>GOODMAN & HURWITZ PC<br>1394 E. Jefferson Ave.<br>Detroit, MI 48207<br>(313) 567-6170<br>bgoodman@goodmanhurwitz.com<br>jhurwitz@goodmanhurwitz.com<br>kjames@goodmanhurwitz.com<br>kjackson@shrr.com |
| Kathryn P. Hoek<br>SUSMAN GODFREY, L.L.P.<br>1901 Avenue of the Stars, Suite 950<br>Los Angeles, CA 90067<br>(310) 789-3100<br>khoek@susmangodfrey.com | Deborah A. LaBelle (P31595)<br>LAW OFFICES OF DEBORAH A.<br>LABELLE<br>221 N. Main St., Suite 300<br>Ann Arbor, MI 48104<br>(734) 996-5620<br>deblabelle@aol.com |

If a law firm is listed, all geographic office locations of that law firm are bound, whether or not all such locations are specifically identified.

| | |
|---|---|
| Neal H. Weinfield<br>THE DEDENDUM GROUP<br>1956 Cloverdale Avenue<br>Highland Park, IL 60035-2108<br>(312) 613-0800<br>nhw@dedendumgroup.com | Trachelle C. Young (P63330)<br>TRACHELLE C. YOUNG &<br>ASSOCIATES PLLC<br>2501 N. Saginaw St.<br>Flint, MI 48505<br>(810) 239-6302<br>trachelleyoung@gmail.com |
| Cirilo Martinez<br>LAW OFFICE OF CIRILO MARTINEZ,<br>PLLC<br>3010 Lovers Lane<br>Kalamazoo, MI 49001<br>(269) 342-1112<br>martinez_cirilo@hotmail.com | Brian McKeen<br>Claire Vergara<br>McKEEN & ASSOCIATES, PC<br>645 Griswold Street, Suite 4200<br>Detroit, MI 48226<br>(313) 961-4400<br>bjmckeen@mckeenassociates.com<br>cvergara@mckeenassociates.com |
| David J. Shea<br>SHEA AIELLO, PLLC<br>26100 American Drive, 2nd Floor<br>Southfield, MI 48034<br>(248) 354-0224<br>david.shea@sadplaw.com | Cynthia M. Lindsey (P37575)<br>Shermane T. Sealey (P32851)<br>CYNTHIA M. LINDSEY &<br>ASSOCIATES, PLLC<br>8900 E. Jefferson Avenue, Suite 612<br>Detroit, MI 48214<br>(248) 766-0797<br>cynthia@cmlindseylaw.com<br>shermane@cmlindseylaw.com |
| Mark L. McAlpine (P35583)<br>Jayson E. Blake (P56128)<br>Adam T. Schnatz (P72049)<br>MCALPINE PC<br>3201 University Drive, Suite 100<br>Auburn Hills, MI 48326<br>(248) 373-3700<br>mlmcalpine@mcalpinelawfirm.com<br>jeblake@mcalpinelawfirm.com<br>atschnatz@mcalpinepc.com | Andrew P. Abood (P43366)<br>ABOOD LAW FIRM<br>246 East Saginaw Street, Suite One<br>East Lansing, MI 48823<br>(517) 332-5900<br>andrew@aboodlaw.com |

If a law firm is listed, all geographic office locations of that law firm are bound, whether or not all such locations are specifically identified.

| | |
|---|---|
| Hunter J. Shkolnik<br>Paul J. Napoli<br>Patrick J. Lanciotti<br>Alastair John MacKinnon Findeis<br>Marie Napoli<br>NAPOLI SHKOLNIK, PLLC<br>360 Lexington Avenue, 11th Floor<br>New York, NY 10017<br>(212) 397-1000<br>hshkolnik@napoli.com<br>pnapoli@napoli.com<br>planciotti@napoli.com<br>afindeis@mapolic.com<br>mnapoli@napolilaw.com | Todd J. Weglarz<br>Geoffrey N. Fieger<br>Donald H. Dawson, Jr.<br>Danielle Lynn Dezbor<br>FIEGER KENNEY & HARRINGTON PC<br>19390 W. 10 Mile Road<br>Southfield, MI 48075-2458<br>(248) 355-5555<br>t.weglarz@fiegerlaw.com<br>g.fieger@fiegerlaw.com<br>d.dawsom@figerlaw.com<br>d.dezbor@fiegerlaw.com |
| Esther Berezofsky<br>Mark R. Cuker<br>Christopher Markos<br>Sarah T. Hansel<br>WILLIAMS CUKER BEREZOFSKY, LLC<br>210 Lake Drive East, Suite 101<br>Cherry Hill, NJ 08002<br>(856) 667-0500<br>eberezofsky@wcblegal.com<br>mcuker@wcblegal.com<br>cmarkos@wcblegal.comg<br>shansel@wcblegal.com | Corey M. Stern<br>Moshe Maimon<br>David Alexander Latanision<br>Renner Kincaid Walker<br>LEVY KONIGSBERG, LLP<br>800 Third Avenue, 11th Floor<br>New York, NY 10022<br>(212) 605-6298<br>cstern@levylaw.com<br>mmaimon@levylaw.com<br>dlatanision@levylaw.com<br>rwalker@levylaw.com |
| Elizabeth C. Thomson (P53579)<br>Patricia A. Stamler (P35905)<br>Matthew J. Turchyn (P76482)<br>HERTZ SCHRAM PC<br>1760 South Telegraph Road, Suite 300<br>Bloomfield Hills, MI 48302<br>(248) 335-5000<br>lthomson@hertzschram.com<br>pstamler@hertzschram.com<br>mturchyn@hertzschram.com | James F. Graves<br>George T. Sinas<br>Stephen H. Sinas<br>SINAS DRAMIS LARKIN GRAVES & WALDMAN PC<br>3380 Pinetree Road<br>Lansing, MI 48911-4207<br>(517) 394-7500<br>jimgraves@sinasdramis.com<br>georgesinas@sinasdramis.com<br>stevesinas@sinasdramis.com |

If a law firm is listed, all geographic office locations of that law firm are bound, whether or not all such locations are specifically identified.

| | |
|---|---|
| Marc J. Bern<br>Stephen F. Monroe<br>Teresa Marie Russo<br>James Mason<br>Debra J. Humphrey<br>Stephen Frederick Monroe<br>Elliot M. Schaktman<br>Ryan Steven Sharp<br>MARC J. BERN & PARTNERS, LLP<br>225 West Washington Street, Suite 2200<br>Chicago, IL 60606<br>(212) 702-5000<br>mbern@bernllp.com<br>smonroe@bernllp.com<br>trusso@bernllp.com<br>jmason@bernllp.com<br>dhumphrey@bernllp.com<br>smonroe@bernllp.com<br>eschaktman@bernllp.com<br>rsharp@bernllp.com | Alyson Oliver<br>Meaghan Skillman<br>OLIVER LAW GROUP P.C.<br>1647 W Big Beaver Road<br>Troy, MI 48084-3501<br>(248) 327-6556<br>aoliver@oliverlg.com<br>mskillman@oliverlg.com |
| Valdemar L. Washington<br>VALDEMAR L. WASHINGTON, PLLC<br>718 Beach Street<br>P.O. Box 187<br>Flint, MI 48507-0187<br>(810) 407-6868<br>vlwlegal@aol.com | Herbert A. Sanders<br>THE SANDERS LAW FIRM, P.C.<br>The Ford Building<br>615 Griswold Street, Suite 913<br>Detroit, MI 48226<br>(313) 962-0099<br>haslawpc@gmail.com |
| Michael J. Cunningham<br>SOMMERS SCHWARTZ<br>One Town Square, Suite 1700<br>Southfield, MI 48076<br>(248) 355-0300<br>mcunningham@sommerspc.com | John S. Sawin<br>SAWIN LAW FIRM LTD<br>55 West Wacker Drive<br>Suite 900<br>Chicago, IL 60601<br>(312) 853-2490<br>jsawin@sawinlawyers.com |

If a law firm is listed, all geographic office locations of that law firm are bound, whether or not all such locations are specifically identified.

| | |
|---|---|
| Julie Goodwin<br>Cindy Tsai<br>LOEVY & LOEVY<br>311 North Aberdeen Street, 3rd Floor<br>Chicago, IL 60607<br>(312) 243-5900<br>julie@loevy.com<br>cindy@loevy.com | Paul T. Geske<br>McGUIRE LAW, PC<br>55 W. Wacker Dr., 9th Floor<br>Chicago, IL 60601<br>(312) 893-7002<br>pgeske@mcgpc.com |
| David E. Hart<br>MADDIN, HAUSER, ROTH &<br>HELLER, P.C.<br>28400 Northwestern Highway, Second<br>Floor<br>Southfield, MI 48034<br>(248) 354-4030<br>dhart@maddinhauser.com | Steven A. Hart<br>Robert J. McLaughlin<br>Jack B. Prior<br>HART MCLAUGHLIN & ELDRIDGE,<br>LLC<br>22 W. Washington Street, Suite 1600<br>Chicago, IL 60602<br>(312) 955-0545<br>shart@hmelegal.com<br>rmclaughlin@hmelegal.com<br>jprior@hmelegal.com |
| Kevin L. Laidler<br>720 N. Lapeer Road, Suite 203<br>Lake Orion, MI 48362<br>(248) 481-1158<br>laidlerlaw@hotmail.com | Darryl Keenan Segars<br>THE SEGARS LAW FIRM<br>615 Griswold St., Suite 913<br>Detroit, MI 48226<br>(313) 859-5500<br>segarslaw@hotmail.com |
| Shawndrica N. Simmons<br>SIMMONS LEGAL SERVICES, PLLC<br>77 Bagley St<br>Pontiac, MI 48341<br>(248) 732-7559<br>simmonslegal@lawchic.com | Benjamin Crump<br>BEN CRUMP LAW, PLLC<br>122 S. Calhoun Street<br>Tallahassee, FL 32301<br>(850) 224-2020<br>court@bencrump.com |
| Jonathan S. Massey<br>MASSEY AND GAIL LLP<br>1000 Maine Ave. SW, Suite 450<br>Washington, DC 20024<br>(202) 652-4511<br>jmassey@masseygail.com | Jessica Hamman Meeder<br>FEGAN SCOTT, LLC<br>1200 G Street NW, Suite 800<br>Washington, DC 20005<br>(410) 206-0696<br>jessica@feganscott.com |

If a law firm is listed, all geographic office locations of that law firm are bound, whether or not all such locations are specifically identified.

| | |
|---|---|
| Shawntane Williams<br>WILLIAMS & ASSOCIATES LAW FIRM PLLC<br>28211 Southfield Rd., #353<br>Lathrup Village, MI 48076<br>(248) 436-2667<br>sw@williamspllc.com | Conrad J. Benedetto<br>THE LAW OFFICES OF CONRAD J. BENEDETTO<br>1615 South Broad Street<br>Philadelphia, PA 19148<br>(215) 389-1900<br>cjbenedetto@benedettolaw.com |
| Vinson F. Carter<br>400 N. Saginaw Street, Suite 237<br>Flint, MI 48502<br>(810) 496-1025<br>vinsonecf.rcclawgroup@gmail.com | Keith L. Altman<br>THE LAW OFFICE OF KEITH ALTMAN<br>33228 West 12 Mile Road, Ste 375<br>Farmington Hills, MI 48334<br>(516) 456-5885<br>kaltman@lawampmmt.com |
| Susan L. Burke<br>William H. Murphy, Jr.<br>William H. Murphy, III<br>Nicholas Adam Szokoly<br>MURPHY FALCON MURPHY<br>One South Street, 23rd Floor<br>Baltimore, MD 21202<br>(410) 539-6500<br>sburke@burkepllc.com<br>william.murphy@murphyfalcon.com<br>hassan.murphy@murphyfalcon.com<br>nick.szokoly@murphyfalcon.com | Michael Jay Fuller<br>MCHUGH FULLER LAW GROUP<br>97 Elias Whiddon Rd<br>Hattiesburg, MS 39402<br>(601) 261-2220<br>mike@mchughfuller.com |
| Chet W. Kern<br>KATZ & KERN, LLP<br>61 Broadway, Suite 2220<br>New York, NY 10006<br>(212) 693-1330<br>ckern@bernripka.com | Ari Kresch<br>Solomon M. Radner<br>Madeline M. Sinkovich<br>EXCOLO LAW, PLLC<br>1-800-LAW-FIRM<br>26700 Lahser Rd., Suite 401<br>Southfield, MI 48033<br>(866) 939-2656<br>(248) 565-2099<br>akresch@1800lawfirm.com<br>sradner@excololaw.com<br>msinkovich@excololaw.com |

If a law firm is listed, all geographic office locations of that law firm are bound, whether or not all such locations are specifically identified.

| | |
|---|---|
| Loyst Fletcher, Jr. (P29799)<br>LOYST FLETCHER, JR. &<br>ASSOCIATES<br>718 Beach Street<br>Flint, Ml 48502<br>(810) 238-4410<br>fletcherwolfjc@msn.com | |

*In Re* Flint Water Cases

No. 5:16-cv-10444-JEL-MKM

HON. JUDITH E. LEVY

MAG. MONA K. MAJZOUB

# EXHIBIT 18

**Exhibit 18 - Category 27 of Settlement Grid without McLaren Defendants**

<table>
<tr><td colspan="3" align="center"><b><u>CATEGORY 27</u></b>[1]<br><u>Adult</u>, Legionnaires'.</td></tr>
<tr><td align="center"><b><u>Category Description</u></b></td><td align="center"><b><u>Monetary Awards</u></b></td><td align="center"><b><u>Required Proofs</u></b></td></tr>
<tr>
<td>

**Legionnaires' General (Category 27A)**
Individuals ages 18 and older at first exposure who:

(1) Between April 25, 2014 and December 31, 2018;

(2) Were exposed to Flint water; **and**

(3) Were diagnosed with Legionnaires' Disease during the time period April 25, 2014 through December 31, 2018, not causing death.

**Legionnaires' Death (Category 27B)**
Individuals ages 18 and older at first exposure who:

(1) Between April 25, 2014 and December 31, 2018;

(2) Were exposed to Flint water; **and**

(3) Were diagnosed with Legionnaires' Disease during the time period April 25, 2014 through December 31, 2018, causing death.

</td>
<td>

**Category 27A: 0.5AX**

**Category 27B:**

Ages 49 and under: 10AX
Ages 50-59: 8AX
Ages 60-69: 6AX
Ages 70-79: 4AX
Ages 80 and over: 2AX

</td>
<td>

Legionnaires' Contemporaneous Medical Records: Copy of medical records dated between April 25, 2014 and December 31, 2018, reflecting that Claimant was diagnosed with the claimed injury between April 25, 2014 and December 31, 2018, and in the case of death that such death was primarily or secondarily caused by Legionnaires', or that the death certificate indicates the primary or secondary cause of death was Legionnaires'. In the event that the Claims Administrator issues an Adverse Notice to a Claimant in this Category 27, the Claims Administrator will advise the Claimant, and may request an affidavit in the form attached to this grid to support a Reconsideration Request.

</td>
</tr>
</table>

---

[1] This description of Category 27 assumes that the McLaren Defendants exercised their rights under Articles XVIII (Walk-Away Provisions) or XVII (Rescission) of the Settlement Agreement. If the McLaren Defendants exercised such rights, then under Article XVII, the description here of Category 27 supersedes and replaces the Category 27 description in the grid of the Settlement Agreement.

*In Re* Flint Water Cases                    No. 5:16-cv-10444-JEL-MKM

HON. JUDITH E. LEVY

MAG. MONA K. MAJZOUB

# EXHIBIT 19

# EXHIBIT 19

## List of McLaren Plaintiffs

1. Troy Kidd, for the Estate of Debra Kidd
2. Connie Taylor
3. Brian Kelsey
4. Larry Balknight
5. Michael Mulcahy, for the Estate of Thomas Mulcahy
6. Mary Percy, for the Estate of Arthur Percy
7. Lorraine Kelly, for the Estate of Nelda Hunt
8. Dennis Baese
9. Tresa Renaud, for the Estate of Patricia Schaffer
10. Sherriann Smarch, for the Estate of Sharon Hinze
11. Nyla Dalrymple
12. Forrest Mahan, Jr.
13. Mark Runyun
14. Audrey Derscha, for the Estate of Peter Derscha Jr.
15. Daniel McHugh, for the Estate of Brian McHugh
16. Belvain Fuller
17. Teresa Darling
18. Betty Perdue
19. Gradine Rogers
20. Rebecca Tower, for the Estate of Charles Tower
21. Gregory Clemons
22. Russell Hobson
23. Lashema Marble for Estate of Bertie Marble
24. Catherine Young, for the Estate of Clayton Hollister
25. Diane Hawley, for the Estate of Daniel Hawley
26. Cholyonda Brown, for the Estate of Odie Brown
27. Michael Snyder, for the Estate of John Snyder
28. Robert J. Skidmore, for the Estate of Robert C. Skidmore, Robert J. Skidmore and Roger Skidmore
29. Patrick Seeley
30. Helen Bohl
31. Shelley Dennis

*In Re* Flint Water Cases                    No. 5:16-cv-10444-JEL-MKM

HON. JUDITH E. LEVY

MAG. MONA K. MAJZOUB

# EXHIBIT 20

**Notice by Minor or Legally Incapacitated Individual ("LII"), who is an Individual Plaintiff, of non-participation as a Claimant in the Settlement Program**

This is the Notice defined in section 21.27, and referenced and described in Exhibit 20, of the Settlement Agreement. The capitalized terms in this document are defined and have the meanings as the same capitalized terms in the Settlement Agreement. The Settlement Agreement is the agreement dated November 16, 2020, between the parties to that agreement, and related to the consolidated cases known as *In re Flint Water Cases*, 5:16-cv-10444 (United States District Court, Eastern District of Michigan) and all Related Lawsuits. The Settlement Agreement includes all of the Settlement Agreement's accompanying exhibits, schedules, annexes, and any subsequent amendments thereto, and any exhibits to such amendments.

I, [name], acting as [next friend or court appointed fiduciary] on behalf of [name of person they are representing] who is a [minor or LII], have decided not to pursue a claim on their behalf under the Settlement Program described in the Settlement Agreement. This Notice informs all applicable courts and parties in this matter, including the Federal Court, Court of Claims, and Genesee County Circuit Court, that [name of minor or LII] will not register or participate as a Claimant in the Settlement Program For a Minor or LII as an Individual Plaintiff.

I acknowledge that by signing this Notice, any Flint water-related claim or case pursued by or on behalf of [name of minor or LII] will be subject to the Case Management Order requirements set forth in Exhibit 11 to the Settlement Agreement (with which I am familiar and have reviewed). Such Case Management Order will have to be complied with for such minor or LII to maintain any such claim or case in the Federal Court, Court of Claims, or Genesee County Circuit Court. In addition, attached are the fully executed Fact Sheet and its exhibits which I have completed on behalf of such minor or LII. [The Fact Sheet and its exhibits are the same as Exhibit A to the Case Management Order.

On the _____ day of _____, 20_____, I [name of next friend] sign this Notice on behalf of [name of minor or LII], who is a [minor/LII] and Individual Plaintiff.

_____
Signed by (Sign Name)

_____
Print Name:

Address: _____
Telephone number: _____
Email: _____

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF MICHIGAN
SOUTHERN DIVISION

*In Re* Flint Water Cases

No. 5:16-cv-10444-JEL-MKM

HON. JUDITH E. LEVY

MAG. MONA K. MAJZOUB

# EXHIBIT 21

# RELEASE ADDENDUM

I, _____, declare as follows:

I am over the age of eighteen, understand the obligations of an oath, and have personal knowledge of the facts stated in this affidavit. If called as a witness, I could and would testify competently hereto.

1.      I am an attorney currently licensed to practice in _____.

2.      I represent _____ in connection with claims for personal injury related to alleged Legionella exposure at McLaren Flint Hospital in the City of Flint, Genesee County, Michigan during the period of April 25, 2014 to December 31, 2018.

3.      _____ has executed a Release of All Claims, and Covenant Not to Sue, Relating to Flint Water (Exhibit 7 to the Settlement Agreement). The Settlement Agreement is the agreement dated November 16, 2020, between the parties to that agreement, and related to the consolidated cases known as *In re Flint Water Cases*, 5:16-cv-10444 (United States District Court, Eastern District of Michigan) and all Related Lawsuits.

4.      I did not provide notice of the above-referenced claim to any representative of McLaren Health Care Corporation, McLaren Flint Hospital or McLaren Regional Medical Center at any time, in any form, on or before February 1, 2016.

I solemnly affirm under the penalties of perjury that the contents of the foregoing paper are true and correct, executed on this _____ day of _____, 2021 by _____ _____.

_____
(Signature)
_____
(Name)
_____
(Location)

SUBSCRIBED AND SWORN TO
before me this _____ day of _____, 2021.

_____
Notary Public

1