# EXHIBIT 25



*Brighton*
*Analytical*
*L.L.C.*

2105 Pless Drive · Brighton, Michigan 48114 · Phone (810) 229-7575 · Fax (810) 229-8650 · E-mail bai-brighton@sbcglobal.net

January 15, 2015

Monarch Environmental, Inc.
P.O. Box 1986
Brighton, MI  48116


Subject:     MCN0115.03
             MCN0115.03

Dear Mr. Wirth :


Thank you for making Brighton Analytical, L.L.C. your laboratory of choice.
Attached are the results for the samples submitted on 01/09/2015 for the above
mentioned project. NELAP/TNI Accredited Analysis and MDEQ Drinking Water
Certified Analysis will be identified in their respective reporting formats. Hard
copies can be supplied at your request for a fee of $20.00 per copy.


The invoice for this project will be emailed separately.  If you have any questions
concerning the data or invoice, please don't hesitate to contact our office. Please
reference Brighton Analytical, L.L.C. Project ID 33034 when calling or emailing.
We thank you for this opportunity to partner with you on this project and hope to
work with you again in the future.



Sincerely,
Brighton Analytical, L.L.C.







VWNAOS134132

**BA** **Brighton Analytical, L.L.C.™**
Email: bai-brighton@sbcglobal.net

2105 Pless Drive     Phone: 810-229-7575
Brighton, MI 48114   Fax: 810-229-8650

BA PROJECT #: 33034

PAGE 2 of 2

**Analysis Requested/Method**

COMPANY/MAILING ADDRESS:

Menolok Env Inc
PO Box 1986
Brighton, MI 48116
ATTN: 810 220 7288
PHONE: 810 220 7313
FAX OR EMAIL:

PROJECT NAME: MCNO115.03

PROJECT #: MCNO115.03

PO #: (PLEASE NOTE IF DIFFERENT BILLING ADDRESS): MCNO115.03

Sample collected by: Charles L. Wirth

**ABBREVIATIONS FOR MATRIX**
S = Solid
L = Liquid
DW = Drinking H₂O
O = Oil
P = Wipe
A = Air (Tedlar Bag)
F = Filter
T = Tube
M = Misc.

Samples received within hold time? yes ☑ no ☐
Temperature of samples °C on ice/4°C
pHs verified in login? yes ☑ no ☐
Headspace/bubbles in VOA's? yes ☐ no ☑ n/a ☐
Sample containers and COC match? yes ☑ no ☐

**Container Type & Quantity**

**REQUESTED TURNAROUND** (circle one):
Rush: 1-3 business days (verify with lab & specify date reason)
1 Day = 2.5X Cost   2 Day = 2X Cost   3 Day = 1.5X Cost
Standard: 5 business days

If RUSH, approved by:

Sample Coll.

| Brighton ID # | Sample Description | Date | Time | Sample Matrix | Full Partial Chem | PH | Bacteria | Volatiles / TDHM | Metal Series | Alkalinity |
|---|---|---|---|---|---|---|---|---|---|---|
| 1) 9832 | #11 Housing Point Main | 1/10 | 1100 | DW | X | X | X | X | X | X |
| 2) 33 | #12 Housing 1 Fl | | 1100 | DW | | | | | | |
| 3) 34 | #13 Reich UL | | 1200 | DW | | | | | | |
| 4) 35 | #14 UCEN 3 Fl | | 1300 | DW | | | | | | |
| 5) 36 | #15 French Hall 2nd Fl | | 1330 | DW | | | | | | |
| 6) | | | | DW | | | | | | |
| 7) 37 | FIELD BLANK | | | DW | | | | X | | |
| 8) | | | | | | | | | | |
| 9) | | | | | | | | | | |
| 10) | | | | | | | | | | |

BILLING ADDRESS (IF REQUIRED):

Metals: Cu Pb As Series

*VOA Vials Inc.
*Microbes cond. run

→ NO CHARGE

**Drinking H₂O:**
Fax to LCHD?   yes ☐ no ☐
Chlorinated Water Supply?   yes ☐ no ☐
AMT: _____

MCL Failure:   yes ☐ no ☐
Client Notified (date/time/initials): _____

**Special Instructions:**

*Please fill out the Chain of Custody completely and review. Incorrect or incomplete information will result in a "hold" on all analyses.*

| RELINQUISHED BY: | RECEIVED BY: | DATE: | TIME: | RELINQUISHED BY: | RECEIVED BY: | DATE: | TIME: |
|---|---|---|---|---|---|---|---|
| Chas. E. Wirth | M Tu (LAB) | 1/10/15 | 2:935 | | | | |

VWNAOS134133

MCNO115.03    1/9/15                    P.1

| Sample # | Location |
|---|---|
| #1 | NBC North Basement<br>Fire Suppression Room N. Wall @ Main |
| #2 | NBC North 8th Floor<br>Drinking Fountain East |
| #3 | NBC South Basement<br>Men's Room West Sink |
| #4 | NBC South 3rd Flr.<br>Lobby Drinking Fountain East |
| #5 | William S. White Bldg<br>1st Flr. Mechanical Room @ Main |
| #6 | William S. White Bldg.<br>4th Flr. Center Drinking Fountain East |
| #7 | UPAV Basement Mechanical Room @ Main |
| #8 | UPAV 2nd Flr. East Entry (University Pavillion)<br>Drinking Fountain N. Wall |
| #9 | Central Energy Plant Lower Level<br>South Wall @ Main |

MCNO115&03          1/9/15                    P2

#10     Central Energy Plant 1st Floor
        Drinking Fountain South Wall

#11     Housing Basement Mechanical Room
        @ Main

#12     Housing 1st Flr Lobby Drinking Fountain

#13     Recreation Center
        Upper Level Southeast Drinking Fountain West

#14     University Center 3rd Floor
        Drinking Fountain Northwest

#15     French Hall 2nd Floor
        West Wall Drinking Fountain North

VWNAOS134135

**Brighton Analytical L.L.C.**
2105 Pless Drive
Brighton, Michigan 48114
Phone: (810)229-7575 (810)229-8650
e-mail:bai-brighton@sbcglobal.net
MDNRE Certified #9404
NELAC Accredited #176507

| Sample Date/Time: | 1/9/2015 1: 08:00 |
|---|---|
| Submit Date/Time: | 1/9/2015 1: 14:45 |
| Report Date: | 1/15/2015 |

Monarch Environmental, Inc.
P.O. Box 1986
Brighton, MI 48116

| BA Project # | 33034 |
|---|---|
| BA Sample ID | CA09822 |

Project Name: **MCN0115.03**
Project Number: **MCN0115.03**
Sample ID: **#1 NBCN Bsmt.**

| Analyte Name | Result | Units | RL | MCL | Method Reference | Analysis Time | Analysis Date |
|---|---|---|---|---|---|---|---|
| **Drinking Water Metal Analysis** | | | | | | | |
| Total Arsenic (Drinking Water) | 4 | ug/L | 1 | 10 | EPA 200.8 rev5.4 | 15:45 | 01/12/2015 |
| Total Copper (Drinking Water) | Not detected | ug/L | 20 | 1300 | EPA 200.8 rev5.4 | 15:45 | 01/12/2015 |
| Total Lead (Drinking Water) | 1 | ug/L | 1 | 15 | EPA 200.8 rev5.4 | 15:45 | 01/12/2015 |
| Total Sodium (Drinking Water) | 20000 | ug/L | 1000 | | EPA 200.7 | 10:02 | 01/14/2015 |
| **Total Metal Analysis** | | | | | | | |
| Hardness by Calculation | 210000 | ug/L | 5000 | | EPA 200.8 rev5.4 | 15:45 | 01/12/2015 |
| Total Iron | 620 | ug/L | 20 | | EPA 200.8 rev5.4 | 15:45 | 01/12/2015 |
| **Inorganic Analysis** | | | | | | | |
| Chloride | 85000 | ug/L | 1000 | | EPA 300.0R2.1 | 15:03 | 01/09/2015 |
| Total Alkalinity | 110000 | ug/L | 5000 | | SM2320B | 09:50 | 01/15/2015 |
| **Drinking Water Inorganic Analysis** | | | | | | | |
| Fluoride (Drinking Water) | 300 | ug/L | 100 | 4000 | EPA 300.0R2.1 | 15:03 | 01/09/2015 |
| Nitrate (Drinking Water) | 730 | ug/L | 50 | 10000 | EPA 300.0R2.1 | 15:03 | 01/09/2015 |
| Nitrite (Drinking Water) | Not detected | ug/L | 50 | 1000 | EPA 300.0R2.1 | 15:03 | 01/09/2015 |
| pH (Drinking Water) | 6.3 | S.I. | | | SM4500 H+B | 15:00 | 01/09/2015 |
| Sulfate (Drinking Water) | 34000 | ug/L | 5000 | | EPA 300.0R2.1 | 15:03 | 01/09/2015 |
| **Drinking Water Microbiological Analysis** | | | | | | | |
| E. coli(Drinking Water) | Negative | | | 0 | ATP D05-0035 | 16:00 | 01/09/2015 |
| Total Coliform(Drinking Water) | Negative | | | 0 | ATP D05-0035 | 16:00 | 01/09/2015 |
| **Drinking Water Volatile Analysis** | | | | | | | |
| Benzene | Not detected | ug/L | 0.5 | 5 | EPA 524.2 | 19:59 | 01/12/2015 |
| Bromobenzene | Not detected | ug/L | 1 | | EPA 524.2 | 19:59 | 01/12/2015 |
| Bromochloromethane | Not detected | ug/L | 1 | | EPA 524.2 | 19:59 | 01/12/2015 |
| Bromodichloromethane | 18 | ug/L | 0.5 | 80 | EPA 524.2 | 19:59 | 01/12/2015 |
| Bromoform | 5 | ug/L | 0.5 | 80 | EPA 524.2 | 19:59 | 01/12/2015 |
| Bromomethane | Not detected | ug/L | 1 | | EPA 524.2 | 19:59 | 01/12/2015 |
| Carbon tetrachloride | Not detected | ug/L | 0.5 | 5 | EPA 524.2 | 19:59 | 01/12/2015 |
| Chlorobenzene | Not detected | ug/L | 0.5 | 100 | EPA 524.2 | 19:59 | 01/12/2015 |
| Chloroethane | Not detected | ug/L | 1 | | EPA 524.2 | 19:59 | 01/12/2015 |
| Chloroform | 13 | ug/L | 0.5 | 80 | EPA 524.2 | 19:59 | 01/12/2015 |
| Chloromethane | Not detected | ug/L | 1 | | EPA 524.2 | 19:59 | 01/12/2015 |
| 2-Chlorotoluene | Not detected | ug/L | 1 | | EPA 524.2 | 19:59 | 01/12/2015 |

**Brighton Analytical L.L.C.**
2105 Pless Drive
Brighton, Michigan 48114
Phone: (810)229-7575 (810)229-8650
e-mail:bai-brighton@sbcglobal.net
MDNRE Certified #9404
NELAC Accredited #176507

Sample Date/Time: 1/9/2015 1: 08:00
Submit Date/Time: 1/9/2015 1: 14:45
Report Date: 1/15/2015

Monarch Environmental, Inc.
P.O. Box 1986
Brighton, MI 48116

| BA Project # | 33034 | Project Name: MCN0115.03 |
| BA Sample ID | CA09822 | Project Number: MCN0115.03 |
| | | Sample ID: #1 NBCN Bsmt. |

| Analyte Name | Result | Units | RL | MCL | Method Reference | Analysis Time | Analysis Date |
|---|---|---|---|---|---|---|---|
| **Drinking Water Volatile Analysis** | | | | | | | |
| 4-Chlorotoluene | Not detected | ug/L | 1 | | EPA 524.2 | 19:59 | 01/12/2015 |
| cis-1,2-Dichloroethene | Not detected | ug/L | 0.5 | 70 | EPA 524.2 | 19:59 | 01/12/2015 |
| cis-1,3-Dichloropropene | Not detected | ug/L | 1 | | EPA 524.2 | 19:59 | 01/12/2015 |
| Dibromochloromethane | 17 | ug/L | 0.5 | 80 | EPA 524.2 | 19:59 | 01/12/2015 |
| 1,2-Dibromoethane(Ethylene Dibromide) | Not detected | ug/L | 0.5 | | EPA 524.2 | 19:59 | 01/12/2015 |
| Dibromomethane | Not detected | ug/L | 1 | | EPA 524.2 | 19:59 | 01/12/2015 |
| 1,4-Dichlorobenzene | Not detected | ug/L | 0.5 | 75 | EPA 524.2 | 19:59 | 01/12/2015 |
| 1,3-Dichlorobenzene | Not detected | ug/L | 1 | | EPA 524.2 | 19:59 | 01/12/2015 |
| 1,2-Dichlorobenzene | Not detected | ug/L | 0.5 | 600 | EPA 524.2 | 19:59 | 01/12/2015 |
| Dichlorodifluoromethane | Not detected | ug/L | 1 | | EPA 524.2 | 19:59 | 01/12/2015 |
| 1,1-Dichloroethane | Not detected | ug/L | 1 | | EPA 524.2 | 19:59 | 01/12/2015 |
| 1,2-Dichloroethane | Not detected | ug/L | 0.5 | 5 | EPA 524.2 | 19:59 | 01/12/2015 |
| 1,1-Dichloroethene | Not detected | ug/L | 0.5 | 7 | EPA 524.2 | 19:59 | 01/12/2015 |
| 2,2-Dichloropropane | Not detected | ug/L | 1 | | EPA 524.2 | 19:59 | 01/12/2015 |
| 1,3-Dichloropropane | Not detected | ug/L | 1 | | EPA 524.2 | 19:59 | 01/12/2015 |
| 1,2-Dichloropropane | Not detected | ug/L | 0.5 | 5 | EPA 524.2 | 19:59 | 01/12/2015 |
| 1,1-Dichloropropene | Not detected | ug/L | 1 | | EPA 524.2 | 19:59 | 01/12/2015 |
| Ethylbenzene | Not detected | ug/L | 0.5 | 700 | EPA 524.2 | 19:59 | 01/12/2015 |
| Hexachlorobutadiene | Not detected | ug/L | 1 | | EPA 524.2 | 19:59 | 01/12/2015 |
| Isopropylbenzene | Not detected | ug/L | 1 | | EPA 524.2 | 19:59 | 01/12/2015 |
| 4-Isopropyltoluene | Not detected | ug/L | 1 | | EPA 524.2 | 19:59 | 01/12/2015 |
| Methylene chloride | Not detected | ug/L | 0.5 | 5 | EPA 524.2 | 19:59 | 01/12/2015 |
| Methyl(tert)butyl ether(MTBE) | Not detected | ug/L | 1 | | EPA 524.2 | 19:59 | 01/12/2015 |
| Naphthalene | Not detected | ug/L | 1 | | EPA 524.2 | 19:59 | 01/12/2015 |
| n-Butylbenzene | Not detected | ug/L | 1 | | EPA 524.2 | 19:59 | 01/12/2015 |
| n-Propylbenzene | Not detected | ug/L | 1 | | EPA 524.2 | 19:59 | 01/12/2015 |
| sec-Butylbenzene | Not detected | ug/L | 1 | | EPA 524.2 | 19:59 | 01/12/2015 |
| Styrene | Not detected | ug/L | 0.5 | 100 | EPA 524.2 | 19:59 | 01/12/2015 |
| tert-Butylbenzene | Not detected | ug/L | 1 | | EPA 524.2 | 19:59 | 01/12/2015 |
| 1,1,1,2-Tetrachloroethane | Not detected | ug/L | 1 | | EPA 524.2 | 19:59 | 01/12/2015 |
| 1,1,2,2-Tetrachloroethane | Not detected | ug/L | 1 | | EPA 524.2 | 19:59 | 01/12/2015 |
| Tetrachloroethene | Not detected | ug/L | 0.5 | 5 | EPA 524.2 | 19:59 | 01/12/2015 |
| Toluene | Not detected | ug/L | 0.5 | 1000 | EPA 524.2 | 19:59 | 01/12/2015 |
| Total TTHM (Drinking Water) | 53 | ug/L | 2.0 | | EPA 524.2 | 19:59 | 01/12/2015 |

VWNAOS134137

**Brighton Analytical L.L.C.**
2105 Pless Drive
Brighton, Michigan 48114
Phone: (810)229-7575 (810)229-8650
e-mail: bai-brighton@sbcglobal.net
MDNRE Certified #9404
NELAC Accredited #176507

Sample Date/Time:   1/9/2015 12 08:00
Submit Date/Time:   1/9/2015 12 14:45
Report Date:        1/15/2015

Monarch Environmental, Inc.
P.O. Box 1986
Brighton, MI 48116

| BA Project # | **33034** | |
|---|---|---|
| | Project Name: **MCN0115.03** | |
| | Project Number: MCN0115.03 | |
| BA Sample ID | **CA09822** | Sample ID: **#1 NBCN Bsmt.** |

| Analyte Name | Result | Units | RL | MCL | Method Reference | Analysis Time | Analysis Date |
|---|---|---|---|---|---|---|---|
| **Drinking Water Volatile Analysis** | | | | | | | |
| trans-1,2-Dichloroethene | Not detected | ug/L | 0.5 | 100 | EPA 524.2 | 19:59 | 01/12/2015 |
| trans-1,3-Dichloropropene | Not detected | ug/L | 1 | | EPA 524.2 | 19:59 | 01/12/2015 |
| 1,2,4-Trichlorobenzene | Not detected | ug/L | 0.5 | | EPA 524.2 | 19:59 | 01/12/2015 |
| 1,2,3-Trichlorobenzene | Not detected | ug/L | 1 | | EPA 524.2 | 19:59 | 01/12/2015 |
| 1,1,2-Trichloroethane | Not detected | ug/L | 0.5 | 5 | EPA 524.2 | 19:59 | 01/12/2015 |
| 1,1,1-Trichloroethane | Not detected | ug/L | 0.5 | 200 | EPA 524.2 | 19:59 | 01/12/2015 |
| Trichloroethene | Not detected | ug/L | 0.5 | 5 | EPA 524.2 | 19:59 | 01/12/2015 |
| Trichlorofluoromethane | Not detected | ug/L | 1 | | EPA 524.2 | 19:59 | 01/12/2015 |
| 1,2,3-Trichloropropane | Not detected | ug/L | 1 | | EPA 524.2 | 19:59 | 01/12/2015 |
| 1,3,5-Trimethylbenzene | Not detected | ug/L | 1 | | EPA 524.2 | 19:59 | 01/12/2015 |
| 1,2,4-Trimethylbenzene | Not detected | ug/L | 1 | | EPA 524.2 | 19:59 | 01/12/2015 |
| Vinyl chloride | Not detected | ug/L | 0.5 | 2 | EPA 524.2 | 19:59 | 01/12/2015 |
| Xylenes(total) | Not detected | ug/L | 1.5 | 10000 | EPA 524.2 | 19:59 | 01/12/2015 |

RL=Reported detection limit for analytical method requested.  Some compounds require special
analytical methods to achieve MDNR designated target detection limits (TDL).

MCL = Maximum contaminant Levels.
Analysis not specifically identified as drinking water are for non-regulatory compliance purposes.

Released by _____
Date _____  1/15/15

VWNAOS134138

**Brighton Analytical L.L.C.**
2105 Pless Drive
Brighton, Michigan 48114
Phone: (810)229-7575 (810)229-8650
e-mail:bai-brighton@sbcglobal.net
MDNRE Certified #9404
NELAC Accredited #176507

| | | |
|---|---|---|
| Sample Date/Time: | 1/9/2015 12:08:00 | Monarch Environmental, Inc. |
| Submit Date/Time: | 1/9/2015 12:14:45 | P.O. Box 1986 |
| Report Date: | 1/15/2015 | Brighton, MI 48116 |

---

| | | | |
|---|---|---|---|
| BA Project # | **33034** | Project Name: **MCN0115.03** | |
| | | Project Number:**MCN0115.03** | |
| BA Sample ID | **CA09823** | Sample ID: **#2 NBCN 8th Flr.** | |

| Analyte Name | Result | Units | RL | MCL | Method Reference | Analysis Time | Analysis Date |
|---|---|---|---|---|---|---|---|
| **Drinking Water Metal Analysis** | | | | | | | |
| Total Arsenic (Drinking Water) | 2 | ug/L | 1 | 10 | EPA 200.8 rev5.4 | 15:51 | 01/12/2015 |
| Total Copper (Drinking Water) | 950 | ug/L | 20 | 1300 | EPA 200.8 rev5.4 | 15:51 | 01/12/2015 |
| Total Lead (Drinking Water) | 3 | ug/L | 1 | 15 | EPA 200.8 rev5.4 | 15:51 | 01/12/2015 |
| Total Sodium (Drinking Water) | 19000 | ug/L | 1000 | | EPA 200.7 | 10:05 | 01/14/2015 |
| **Total Metal Analysis** | | | | | | | |
| Hardness by Calculation | 200000 | ug/L | 5000 | | EPA 200.8 rev5.4 | 15:51 | 01/12/2015 |
| Total Iron | 240 | ug/L | 20 | | EPA 200.8 rev5.4 | 15:51 | 01/12/2015 |
| **Inorganic Analysis** | | | | | | | |
| Chloride | 83000 | ug/L | 1000 | | EPA 300.0R2.1 | 15:28 | 01/09/2015 |
| Total Alkalinity | 110000 | ug/L | 5000 | | SM2320B | 09:57 | 01/15/2015 |
| **Drinking Water Inorganic Analysis** | | | | | | | |
| Fluoride (Drinking Water) | 400 | ug/L | 100 | 4000 | EPA 300.0R2.1 | 15:28 | 01/09/2015 |
| Nitrate (Drinking Water) | 650 | ug/L | 50 | 10000 | EPA 300.0R2.1 | 15:28 | 01/09/2015 |
| Nitrite (Drinking Water) | Not detected | ug/L | 50 | 1000 | EPA 300.0R2.1 | 15:28 | 01/09/2015 |
| pH (Drinking Water) | 7.0 | S.I. | | | SM4500 H+B | 15:04 | 01/09/2015 |
| Sulfate (Drinking Water) | 33000 | ug/L | 5000 | | EPA 300.0R2.1 | 15:28 | 01/09/2015 |
| **Drinking Water Microbiological Analysis** | | | | | | | |
| E. coli(Drinking Water) | Negative | | | 0 | ATP D05-0035 | 16:00 | 01/09/2015 |
| Total Coliform(Drinking Water) | Negative | | | 0 | ATP D05-0035 | 16:00 | 01/09/2015 |
| **Drinking Water Volatile Analysis** | | | | | | | |
| Benzene | Not detected | ug/L | 0.5 | 5 | EPA 524.2 | 21:37 | 01/12/2015 |
| Bromobenzene | Not detected | ug/L | 1 | | EPA 524.2 | 21:37 | 01/12/2015 |
| Bromochloromethane | Not detected | ug/L | 1 | | EPA 524.2 | 21:37 | 01/12/2015 |
| Bromodichloromethane | 17 | ug/L | 0.5 | 80 | EPA 524.2 | 21:37 | 01/12/2015 |
| Bromoform | 4 | ug/L | 0.5 | 80 | EPA 524.2 | 21:37 | 01/12/2015 |
| Bromomethane | Not detected | ug/L | 1 | | EPA 524.2 | 21:37 | 01/12/2015 |
| Carbon tetrachloride | Not detected | ug/L | 0.5 | 5 | EPA 524.2 | 21:37 | 01/12/2015 |
| Chlorobenzene | Not detected | ug/L | 0.5 | 100 | EPA 524.2 | 21:37 | 01/12/2015 |
| Chloroethane | Not detected | ug/L | 1 | | EPA 524.2 | 21:37 | 01/12/2015 |
| Chloroform | 16 | ug/L | 0.5 | 80 | EPA 524.2 | 21:37 | 01/12/2015 |
| Chloromethane | Not detected | ug/L | 1 | | EPA 524.2 | 21:37 | 01/12/2015 |
| 4-Chlorotoluene | Not detected | ug/L | 1 | | EPA 524.2 | 21:37 | 01/12/2015 |

**Brighton Analytical L.L.C.**
2105 Pless Drive
Brighton, Michigan 48114
Phone: (810)229-7575 (810)229-8650
e-mail:bai-brighton@sbcglobal.net
MDNRE Certified #9404
NELAC Accredited #176507

| | |
|---|---|
| Sample Date/Time: 1/9/2015 12:08:00 | Monarch Environmental, Inc. |
| Submit Date/Time: 1/9/2015 12:14:45 | P.O. Box 1986 |
| Report Date: 1/15/2015 | Brighton, MI 48116 |

| | | | |
|---|---|---|---|
| BA Project # 33034 | Project Name: MCN0115.03 | | |
| | Project Number:MCN0115.03 | | |
| BA Sample ID CA09823 | Sample ID: #2 NBCN 8th Flr. | | |

| Analyte Name | Result | Units | RL | MCL | Method Reference | Analysis Time | Analysis Date |
|---|---|---|---|---|---|---|---|
| **Drinking Water Volatile Analysis** | | | | | | | |
| 2-Chlorotoluene | Not detected | ug/L | 1 | | EPA 524.2 | 21:37 | 01/12/2015 |
| cis-1,2-Dichloroethene | Not detected | ug/L | 0.5 | 70 | EPA 524.2 | 21:37 | 01/12/2015 |
| cis-1,3-Dichloropropene | Not detected | ug/L | 1 | | EPA 524.2 | 21:37 | 01/12/2015 |
| Dibromochloromethane | 14 | ug/L | 0.5 | 80 | EPA 524.2 | 21:37 | 01/12/2015 |
| 1,2-Dibromoethane(Ethylene Dibromide) | Not detected | ug/L | 0.5 | | EPA 524.2 | 21:37 | 01/12/2015 |
| Dibromomethane | Not detected | ug/L | 1 | | EPA 524.2 | 21:37 | 01/12/2015 |
| 1,4-Dichlorobenzene | Not detected | ug/L | 0.5 | 75 | EPA 524.2 | 21:37 | 01/12/2015 |
| 1,3-Dichlorobenzene | Not detected | ug/L | 1 | | EPA 524.2 | 21:37 | 01/12/2015 |
| 1,2-Dichlorobenzene | Not detected | ug/L | 0.5 | 600 | EPA 524.2 | 21:37 | 01/12/2015 |
| Dichlorodifluoromethane | Not detected | ug/L | 1 | | EPA 524.2 | 21:37 | 01/12/2015 |
| 1,1-Dichloroethane | Not detected | ug/L | 1 | | EPA 524.2 | 21:37 | 01/12/2015 |
| 1,2-Dichloroethane | Not detected | ug/L | 0.5 | 5 | EPA 524.2 | 21:37 | 01/12/2015 |
| 1,1-Dichloroethene | Not detected | ug/L | 0.5 | 7 | EPA 524.2 | 21:37 | 01/12/2015 |
| 1,2-Dichloropropane | Not detected | ug/L | 0.5 | 5 | EPA 524.2 | 21:37 | 01/12/2015 |
| 2,2-Dichloropropane | Not detected | ug/L | 1 | | EPA 524.2 | 21:37 | 01/12/2015 |
| 1,3-Dichloropropane | Not detected | ug/L | 1 | | EPA 524.2 | 21:37 | 01/12/2015 |
| 1,1-Dichloropropene | Not detected | ug/L | 1 | | EPA 524.2 | 21:37 | 01/12/2015 |
| Ethylbenzene | Not detected | ug/L | 0.5 | 700 | EPA 524.2 | 21:37 | 01/12/2015 |
| Hexachlorobutadiene | Not detected | ug/L | 1 | | EPA 524.2 | 21:37 | 01/12/2015 |
| Isopropylbenzene | Not detected | ug/L | 1 | | EPA 524.2 | 21:37 | 01/12/2015 |
| 4-Isopropyltoluene | Not detected | ug/L | 1 | | EPA 524.2 | 21:37 | 01/12/2015 |
| Methylene chloride | Not detected | ug/L | 0.5 | 5 | EPA 524.2 | 21:37 | 01/12/2015 |
| Methyl(tert)butyl ether(MTBE) | Not detected | ug/L | 1 | | EPA 524.2 | 21:37 | 01/12/2015 |
| Naphthalene | Not detected | ug/L | 1 | | EPA 524.2 | 21:37 | 01/12/2015 |
| n-Butylbenzene | Not detected | ug/L | 1 | | EPA 524.2 | 21:37 | 01/12/2015 |
| n-Propylbenzene | Not detected | ug/L | 1 | | EPA 524.2 | 21:37 | 01/12/2015 |
| sec-Butylbenzene | Not detected | ug/L | 1 | | EPA 524.2 | 21:37 | 01/12/2015 |
| Styrene | Not detected | ug/L | 0.5 | 100 | EPA 524.2 | 21:37 | 01/12/2015 |
| tert-Butylbenzene | Not detected | ug/L | 1 | | EPA 524.2 | 21:37 | 01/12/2015 |
| 1,1,1-Tetrachloroethane | Not detected | ug/L | 1 | | EPA 524.2 | 21:37 | 01/12/2015 |
| 1,1,2-Tetrachloroethane | Not detected | ug/L | 1 | | EPA 524.2 | 21:37 | 01/12/2015 |
| Tetrachloroethene | Not detected | ug/L | 0.5 | 5 | EPA 524.2 | 21:37 | 01/12/2015 |
| Toluene | Not detected | ug/L | 0.5 | 1000 | EPA 524.2 | 21:37 | 01/12/2015 |
| Total TTHM (Drinking Water) | 51 | ug/L | 2.0 | | EPA 524.2 | 21:37 | 01/12/2015 |

VWNAOS134140

**Brighton Analytical L.L.C.**
2105 Pless Drive
Brighton, Michigan 48114
Phone: (810)229-7575 (810)229-8650
e-mail:bai-brighton@sbcglobal.net
MDNRE Certified #9404
NELAC Accredited #176507

| | | | |
|---|---|---|---|
| Sample Date/Time: | 1/9/2015 1: 08:00 | Monarch Environmental, Inc. | |
| Submit Date/Time: | 1/9/2015 1: 14:45 | P.O. Box 1986 | |
| Report Date: | 1/15/2015 | Brighton, MI 48116 | |

| | | | |
|---|---|---|---|
| BA Project # | **33034** | Project Name: MCN0115.03 | |
| | | Project Number:MCN0115.03 | |
| BA Sample ID | **CA09823** | Sample ID: #2 NBCN 8th Flr. | |

| Analyte Name | Result | Units | RL | MCL | Method Reference | Analysis Time | Analysis Date |
|---|---|---|---|---|---|---|---|
| **Drinking Water Volatile Analysis** | | | | | | | |
| trans-1,2-Dichloroethene | Not detected | ug/L | 0.5 | 100 | EPA 524.2 | 21:37 | 01/12/2015 |
| trans-1,3-Dichloropropene | Not detected | ug/L | 1 | | EPA 524.2 | 21:37 | 01/12/2015 |
| 1,2,3-Trichlorobenzene | Not detected | ug/L | 1 | | EPA 524.2 | 21:37 | 01/12/2015 |
| 1,2,4-Trichlorobenzene | Not detected | ug/L | 0.5 | | EPA 524.2 | 21:37 | 01/12/2015 |
| 1,1,2-Trichloroethane | Not detected | ug/L | 0.5 | 5 | EPA 524.2 | 21:37 | 01/12/2015 |
| 1,1,1-Trichloroethane | Not detected | ug/L | 0.5 | 200 | EPA 524.2 | 21:37 | 01/12/2015 |
| Trichloroethene | Not detected | ug/L | 0.5 | 5 | EPA 524.2 | 21:37 | 01/12/2015 |
| Trichlorofluoromethane | Not detected | ug/L | 1 | | EPA 524.2 | 21:37 | 01/12/2015 |
| 1,2,3-Trichloropropane | Not detected | ug/L | 1 | | EPA 524.2 | 21:37 | 01/12/2015 |
| 1,2,4-Trimethylbenzene | Not detected | ug/L | 1 | | EPA 524.2 | 21:37 | 01/12/2015 |
| 1,3,5-Trimethylbenzene | Not detected | ug/L | 1 | | EPA 524.2 | 21:37 | 01/12/2015 |
| Vinyl chloride | Not detected | ug/L | 0.5 | 2 | EPA 524.2 | 21:37 | 01/12/2015 |
| Xylenes(total) | Not detected | ug/L | 1.5 | 10000 | EPA 524.2 | 21:37 | 01/12/2015 |

RL=Reported detection limit for analytical method requested.  Some compounds require special
analytical methods to achieve MDNR designated target detection limits (TDL).

MCL = Maximum contaminant Levels.
Analysis not specifically identified as drinking water are for non-regulatory compliance purposes.

Released by _____
Date _____1/15/15_____

VWNAOS134141

**Brighton Analytical, L.L.C.**
2105 Pless Drive
Brighton, Michigan 48114
Phone: (810)229-7575 (810)229-8650
e-mail:bai-brighton@sbcglobal.net
MDNRE Certified #9404
NELAC Accredited #176507

Sample Date/Time:   1/9/2015 12:08:30
Submit Date/Time:   1/9/2015 12:14:45
Report Date:        1/15/2015

Monarch Environmental, Inc.
P.O. Box 1986
Brighton, MI 48116

| BA Project # | **33034** | Project Name: **MCN0115.03** |
|---|---|---|
| BA Sample ID | **CA09824** | Project Number:**MCN0115.03** |
| | | Sample ID: **#3 NBCS Bsmt** |

| Analyte Name | Result | Units | RL | MCL | Method Reference | Analysis Time | Analysis Date |
|---|---|---|---|---|---|---|---|
| **Drinking Water Metal Analysis** | | | | | | | |
| Total Arsenic (Drinking Water) | Not detected | ug/L | 1 | 10 | EPA 200.8 rev5.4 | 15:57 | 01/12/2015 |
| Total Copper (Drinking Water) | Not detected | ug/L | 20 | 1300 | EPA 200.8 rev5.4 | 15:57 | 01/12/2015 |
| Total Lead (Drinking Water) | 7 | ug/L | 1 | 15 | EPA 200.8 rev5.4 | 15:57 | 01/12/2015 |
| Total Sodium (Drinking Water) | 18000 | ug/L | 1000 | | EPA 200.7 | 10:07 | 01/14/2015 |
| **Total Metal Analysis** | | | | | | | |
| Hardness by Calculation | 210000 | ug/L | 5000 | | EPA 200.8 rev5.4 | 15:57 | 01/12/2015 |
| Total Iron | 310 | ug/L | 20 | | EPA 200.8 rev5.4 | 15:57 | 01/12/2015 |
| **Inorganic Analysis** | | | | | | | |
| Chloride | 85000 | ug/L | 1000 | | EPA 300.0R2.1 | 15:54 | 01/09/2015 |
| Total Alkalinity | 110000 | ug/L | 5000 | | SM2320B | 10:02 | 01/15/2015 |
| **Drinking Water Inorganic Analysis** | | | | | | | |
| Fluoride (Drinking Water) | 400 | ug/L | 100 | 4000 | EPA 300.0R2.1 | 15:54 | 01/09/2015 |
| Nitrate (Drinking Water) | 890 | ug/L | 50 | 10000 | EPA 300.0R2.1 | 15:54 | 01/09/2015 |
| Nitrite (Drinking Water) | Not detected | ug/L | 50 | 1000 | EPA 300.0R2.1 | 15:54 | 01/09/2015 |
| pH (Drinking Water) | 7.0 | S.I. | | | SM4500 H+B | 15:07 | 01/09/2015 |
| Sulfate (Drinking Water) | 35000 | ug/L | 5000 | | EPA 300.0R2.1 | 15:54 | 01/09/2015 |
| **Drinking Water Microbiological Analysis** | | | | | | | |
| E. coli(Drinking Water) | Negative | | | 0 | ATP D05-0035 | 16:00 | 01/09/2015 |
| Total Coliform(Drinking Water) | Negative | | | 0 | ATP D05-0035 | 16:00 | 01/09/2015 |
| **Drinking Water Volatile Analysis** | | | | | | | |
| Benzene | Not detected | ug/L | 0.5 | 5 | EPA 524.2 | 21:56 | 01/12/2015 |
| Bromobenzene | Not detected | ug/L | 1 | | EPA 524.2 | 21:56 | 01/12/2015 |
| Bromochloromethane | Not detected | ug/L | 1 | | EPA 524.2 | 21:56 | 01/12/2015 |
| Bromodichloromethane | 19 | ug/L | 0.5 | 80 | EPA 524.2 | 21:56 | 01/12/2015 |
| Bromoform | 4 | ug/L | 0.5 | 80 | EPA 524.2 | 21:56 | 01/12/2015 |
| Bromomethane | Not detected | ug/L | 1 | | EPA 524.2 | 21:56 | 01/12/2015 |
| Carbon tetrachloride | Not detected | ug/L | 0.5 | 5 | EPA 524.2 | 21:56 | 01/12/2015 |
| Chlorobenzene | Not detected | ug/L | 0.5 | 100 | EPA 524.2 | 21:56 | 01/12/2015 |
| Chloroethane | Not detected | ug/L | 1 | | EPA 524.2 | 21:56 | 01/12/2015 |
| Chloroform | 14 | ug/L | 0.5 | 80 | EPA 524.2 | 21:56 | 01/12/2015 |
| Chloromethane | Not detected | ug/L | 1 | | EPA 524.2 | 21:56 | 01/12/2015 |
| 2-Chlorotoluene | Not detected | ug/L | 1 | | EPA 524.2 | 21:56 | 01/12/2015 |

VWNAOS134142

**Brighton Analytical L.L.C.**
2105 Pless Drive
Brighton, Michigan 48114
Phone: (810)229-7575 (810)229-8650
e-mail:bai-brighton@sbcglobal.net
MDNRE Certified #9404
NELAC Accredited #176507

Sample Date/Time:   1/9/2015 12 08:30
Submit Date/Time:   1/9/2015 12 14:45
Report Date:        1/15/2015

Monarch Environmental, Inc.
P.O. Box 1986
Brighton, MI 48116

| BA Project # | 33034 | Project Name: MCN0115.03 |
|---|---|---|
| | | Project Number: MCN0115.03 |
| BA Sample ID | CA09824 | Sample ID: #3 NBCS Bsmt |

| Analyte Name | Result | Units | RL | MCL | Method Reference | Analysis Time | Analysis Date |
|---|---|---|---|---|---|---|---|
| **Drinking Water Volatile Analysis** | | | | | | | |
| 4-Chlorotoluene | Not detected | ug/L | 1 | | EPA 524.2 | 21:56 | 01/12/2015 |
| cis-1,2-Dichloroethene | Not detected | ug/L | 0.5 | 70 | EPA 524.2 | 21:56 | 01/12/2015 |
| cis-1,3-Dichloropropene | Not detected | ug/L | 1 | | EPA 524.2 | 21:56 | 01/12/2015 |
| Dibromochloromethane | 17 | ug/L | 0.5 | 80 | EPA 524.2 | 21:56 | 01/12/2015 |
| 1,2-Dibromoethane(Ethylene Dibromide) | Not detected | ug/L | 0.5 | | EPA 524.2 | 21:56 | 01/12/2015 |
| Dibromomethane | Not detected | ug/L | 1 | | EPA 524.2 | 21:56 | 01/12/2015 |
| 1,4-Dichlorobenzene | Not detected | ug/L | 0.5 | 75 | EPA 524.2 | 21:56 | 01/12/2015 |
| 1,3-Dichlorobenzene | Not detected | ug/L | 1 | | EPA 524.2 | 21:56 | 01/12/2015 |
| 1,2-Dichlorobenzene | Not detected | ug/L | 0.5 | 600 | EPA 524.2 | 21:56 | 01/12/2015 |
| Dichlorodifluoromethane | Not detected | ug/L | 1 | | EPA 524.2 | 21:56 | 01/12/2015 |
| 1,2-Dichloroethane | Not detected | ug/L | 0.5 | 5 | EPA 524.2 | 21:56 | 01/12/2015 |
| 1,1-Dichloroethane | Not detected | ug/L | 1 | | EPA 524.2 | 21:56 | 01/12/2015 |
| 1,1-Dichloroethene | Not detected | ug/L | 0.5 | 7 | EPA 524.2 | 21:56 | 01/12/2015 |
| 2,2-Dichloropropane | Not detected | ug/L | 1 | | EPA 524.2 | 21:56 | 01/12/2015 |
| 1,3-Dichloropropane | Not detected | ug/L | 1 | | EPA 524.2 | 21:56 | 01/12/2015 |
| 1,2-Dichloropropane | Not detected | ug/L | 0.5 | 5 | EPA 524.2 | 21:56 | 01/12/2015 |
| 1,1-Dichloropropene | Not detected | ug/L | 1 | | EPA 524.2 | 21:56 | 01/12/2015 |
| Ethylbenzene | Not detected | ug/L | 0.5 | 700 | EPA 524.2 | 21:56 | 01/12/2015 |
| Hexachlorobutadiene | Not detected | ug/L | 1 | | EPA 524.2 | 21:56 | 01/12/2015 |
| Isopropylbenzene | Not detected | ug/L | 1 | | EPA 524.2 | 21:56 | 01/12/2015 |
| 4-Isopropyltoluene | Not detected | ug/L | 1 | | EPA 524.2 | 21:56 | 01/12/2015 |
| Methylene chloride | Not detected | ug/L | 0.5 | 5 | EPA 524.2 | 21:56 | 01/12/2015 |
| Methyl(tert)butyl ether(MTBE) | Not detected | ug/L | 1 | | EPA 524.2 | 21:56 | 01/12/2015 |
| Naphthalene | Not detected | ug/L | 1 | | EPA 524.2 | 21:56 | 01/12/2015 |
| n-Butylbenzene | Not detected | ug/L | 1 | | EPA 524.2 | 21:56 | 01/12/2015 |
| n-Propylbenzene | Not detected | ug/L | 1 | | EPA 524.2 | 21:56 | 01/12/2015 |
| sec-Butylbenzene | Not detected | ug/L | 1 | | EPA 524.2 | 21:56 | 01/12/2015 |
| Styrene | Not detected | ug/L | 0.5 | 100 | EPA 524.2 | 21:56 | 01/12/2015 |
| tert-Butylbenzene | Not detected | ug/L | 1 | | EPA 524.2 | 21:56 | 01/12/2015 |
| 1,1,1,2-Tetrachloroethane | Not detected | ug/L | 1 | | EPA 524.2 | 21:56 | 01/12/2015 |
| 1,1,2,2-Tetrachloroethane | Not detected | ug/L | 1 | | EPA 524.2 | 21:56 | 01/12/2015 |
| Tetrachloroethene | Not detected | ug/L | 0.5 | 5 | EPA 524.2 | 21:56 | 01/12/2015 |
| Toluene | Not detected | ug/L | 0.5 | 1000 | EPA 524.2 | 21:56 | 01/12/2015 |
| Total TTHM (Drinking Water) | 54 | ug/L | 2.0 | | EPA 524.2 | 21:56 | 01/12/2015 |

# BA Brighton Analytical L.L.C.

**Brighton Analytical, L.L.C.**
2105 Pless Drive
Brighton, Michigan 48114
Phone: (810)229-7575 (810)229-8650
e-mail:bai-brighton@sbcglobal.net
MDNRE Certified #9404
NELAC Accredited #176507

| | | |
|---|---|---|
| Sample Date/Time: | 1/9/2015 12 08:30 | Monarch Environmental, Inc. |
| Submit Date/Time: | 1/9/2015 12 14:45 | P.O. Box 1986 |
| Report Date: | 1/15/2015 | Brighton, MI 48116 |

| | | |
|---|---|---|
| BA Project # | **33034** | Project Name: **MCN0115.03** |
| BA Sample ID | **CA09824** | Project Number:**MCN0115.03** |
| | | Sample ID: **#3 NBCS Bsmt** |

| Analyte Name | Result | Units | RL | MCL | Method Reference | Analysis Time | Analysis Date |
|---|---|---|---|---|---|---|---|
| **Drinking Water Volatile Analysis** | | | | | | | |
| trans-1,2-Dichloroethene | Not detected | ug/L | 0.5 | 100 | EPA 524.2 | 21:56 | 01/12/2015 |
| trans-1,3-Dichloropropene | Not detected | ug/L | 1 | | EPA 524.2 | 21:56 | 01/12/2015 |
| 1,2,4-Trichlorobenzene | Not detected | ug/L | 0.5 | | EPA 524.2 | 21:56 | 01/12/2015 |
| 1,2,3-Trichlorobenzene | Not detected | ug/L | 1 | | EPA 524.2 | 21:56 | 01/12/2015 |
| 1,1,2-Trichloroethane | Not detected | ug/L | 0.5 | 5 | EPA 524.2 | 21:56 | 01/12/2015 |
| 1,1,1-Trichloroethane | Not detected | ug/L | 0.5 | 200 | EPA 524.2 | 21:56 | 01/12/2015 |
| Trichloroethene | Not detected | ug/L | 0.5 | 5 | EPA 524.2 | 21:56 | 01/12/2015 |
| Trichlorofluoromethane | Not detected | ug/L | 1 | | EPA 524.2 | 21:56 | 01/12/2015 |
| 1,2,3-Trichloropropane | Not detected | ug/L | 1 | | EPA 524.2 | 21:56 | 01/12/2015 |
| 1,2,4-Trimethylbenzene | Not detected | ug/L | 1 | | EPA 524.2 | 21:56 | 01/12/2015 |
| 1,3,5-Trimethylbenzene | Not detected | ug/L | 1 | | EPA 524.2 | 21:56 | 01/12/2015 |
| Vinyl chloride | Not detected | ug/L | 0.5 | 2 | EPA 524.2 | 21:56 | 01/12/2015 |
| Xylenes(total) | Not detected | ug/L | 1.5 | 10000 | EPA 524.2 | 21:56 | 01/12/2015 |

RL=Reported detection limit for analytical method requested. Some compounds require special analytical methods to achieve MDNR designated target detection limits (TDL).

MCL = Maximum contaminant Levels.
Analysis not specifically identified as drinking water are for non-regulatory compliance purposes.

Released by _____

Date _____

**BA** *Brighton Analytical L.L.C.*

Brighton Analytical L.L.C.
2105 Pless Drive
Brighton, Michigan 48114
Phone: (810)229-7575 (810)229-8650
e-mail:bai-brighton@sbcglobal.net
MDNRE Certified #9404
NELAC Accredited #176507

Sample Date/Time: 1/9/2015 12:08:30
Submit Date/Time: 1/9/2015 12:14:45
Report Date: 1/15/2015

Monarch Environmental, Inc.
P.O. Box 1986
Brighton, MI 48116

| BA Project # | 33034 | Project Name: MCN0115.03 |
|---|---|---|
| BA Sample ID | CA09825 | Project Number:MCN0115.03 |
| | | Sample ID: #4 NBCS 3rd Flr. |

| Analyte Name | Result | Units | RL | MCL | Method Reference | Analysis Time | Analysis Date |
|---|---|---|---|---|---|---|---|
| **Drinking Water Metal Analysis** | | | | | | | |
| Total Arsenic (Drinking Water) | Not detected | ug/L | 1 | 10 | EPA 200.8 rev5.4 | 16:03 | 01/12/2015 |
| Total Copper (Drinking Water) | 1000 | ug/L | 20 | 1300 | EPA 200.8 rev5.4 | 16:03 | 01/12/2015 |
| Total Lead (Drinking Water) | 29 | ug/L | 1 | 15 | EPA 200.8 rev5.4 | 16:03 | 01/12/2015 |
| Total Sodium (Drinking Water) | 18000 | ug/L | 1000 | | EPA 200.7 | 10:09 | 01/14/2015 |
| **Total Metal Analysis** | | | | | | | |
| Hardness by Calculation | 200000 | ug/L | 5000 | | EPA 200.8 rev5.4 | 16:03 | 01/12/2015 |
| Total Iron | 90 | ug/L | 20 | | EPA 200.8 rev5.4 | 16:03 | 01/12/2015 |
| **Inorganic Analysis** | | | | | | | |
| Chloride | 83000 | ug/L | 1000 | | EPA 300.0R2.1 | 16:20 | 01/09/2015 |
| Total Alkalinity | 98000 | ug/L | 5000 | | SM2320B | 10:09 | 01/15/2015 |
| **Drinking Water Inorganic Analysis** | | | | | | | |
| Fluoride (Drinking Water) | 500 | ug/L | 100 | 4000 | EPA 300.0R2.1 | 16:20 | 01/09/2015 |
| Nitrate (Drinking Water) | 660 | ug/L | 50 | 10000 | EPA 300.0R2.1 | 16:20 | 01/09/2015 |
| Nitrite (Drinking Water) | Not detected | ug/L | 50 | 1000 | EPA 300.0R2.1 | 16:20 | 01/09/2015 |
| pH (Drinking Water) | 7.0 | S.I. | | | SM4500 H+B | 15:12 | 01/09/2015 |
| Sulfate (Drinking Water) | 34000 | ug/L | 5000 | | EPA 300.0R2.1 | 16:20 | 01/09/2015 |
| **Drinking Water Microbiological Analysis** | | | | | | | |
| E. coli(Drinking Water) | Negative | | | 0 | ATP D05-0035 | 16:00 | 01/09/2015 |
| Total Coliform(Drinking Water) | Negative | | | 0 | ATP D05-0035 | 16:00 | 01/09/2015 |
| **Drinking Water Volatile Analysis** | | | | | | | |
| Benzene | Not detected | ug/L | 0.5 | 5 | EPA 524.2 | 22:15 | 01/12/2015 |
| Bromobenzene | Not detected | ug/L | 1 | | EPA 524.2 | 22:15 | 01/12/2015 |
| Bromochloromethane | Not detected | ug/L | 1 | | EPA 524.2 | 22:15 | 01/12/2015 |
| Bromodichloromethane | 15 | ug/L | 0.5 | 80 | EPA 524.2 | 22:15 | 01/12/2015 |
| Bromoform | 2 | ug/L | 0.5 | 80 | EPA 524.2 | 22:15 | 01/12/2015 |
| Bromomethane | Not detected | ug/L | 1 | | EPA 524.2 | 22:15 | 01/12/2015 |
| Carbon tetrachloride | Not detected | ug/L | 0.5 | 5 | EPA 524.2 | 22:15 | 01/12/2015 |
| Chlorobenzene | Not detected | ug/L | 0.5 | 100 | EPA 524.2 | 22:15 | 01/12/2015 |
| Chloroethane | Not detected | ug/L | 1 | | EPA 524.2 | 22:15 | 01/12/2015 |
| Chloroform | 18 | ug/L | 0.5 | 80 | EPA 524.2 | 22:15 | 01/12/2015 |
| Chloromethane | Not detected | ug/L | 1 | | EPA 524.2 | 22:15 | 01/12/2015 |
| 2-Chlorotoluene | Not detected | ug/L | 1 | | EPA 524.2 | 22:15 | 01/12/2015 |

# BA Brighton Analytical L.L.C.

2105 Pless Drive
Brighton, Michigan 48114
Phone: (810)229-7575 (810)229-8650
e-mail:bai-brighton@sbcglobal.net
MDNRE Certified #9404
NELAC Accredited #176507

| | | |
|---|---|---|
| Sample Date/Time: | 1/9/2015 1: 08:30 | Monarch Environmental, Inc. |
| Submit Date/Time: | 1/9/2015 1: 14:45 | P.O. Box 1986 |
| Report Date: | 1/15/2015 | Brighton, MI 48116 |

| | | | |
|---|---|---|---|
| BA Project # | 33034 | Project Name: **MCN0115.03** | |
| | | Project Number: MCN0115.03 | |
| BA Sample ID | CA09825 | Sample ID: **#4 NBCS 3rd Flr.** | |

| Analyte Name | Result | Units | RL | MCL | Method Reference | Analysis Time | Analysis Date |
|---|---|---|---|---|---|---|---|
| **Drinking Water Volatile Analysis** | | | | | | | |
| 4-Chlorotoluene | Not detected | ug/L | 1 | | EPA 524.2 | 22:15 | 01/12/2015 |
| cis-1,2-Dichloroethene | Not detected | ug/L | 0.5 | 70 | EPA 524.2 | 22:15 | 01/12/2015 |
| cis-1,3-Dichloropropene | Not detected | ug/L | 1 | | EPA 524.2 | 22:15 | 01/12/2015 |
| Dibromochloromethane | 11 | ug/L | 0.5 | 80 | EPA 524.2 | 22:15 | 01/12/2015 |
| 1,2-Dibromoethane(Ethylene Dibromide) | Not detected | ug/L | 0.5 | | EPA 524.2 | 22:15 | 01/12/2015 |
| Dibromomethane | Not detected | ug/L | 1 | | EPA 524.2 | 22:15 | 01/12/2015 |
| 1,2-Dichlorobenzene | Not detected | ug/L | 0.5 | 600 | EPA 524.2 | 22:15 | 01/12/2015 |
| 1,3-Dichlorobenzene | Not detected | ug/L | 1 | | EPA 524.2 | 22:15 | 01/12/2015 |
| 1,4-Dichlorobenzene | Not detected | ug/L | 0.5 | 75 | EPA 524.2 | 22:15 | 01/12/2015 |
| Dichlorodifluoromethane | Not detected | ug/L | 1 | | EPA 524.2 | 22:15 | 01/12/2015 |
| 1,2-Dichloroethane | Not detected | ug/L | 0.5 | 5 | EPA 524.2 | 22:15 | 01/12/2015 |
| 1,1-Dichloroethane | Not detected | ug/L | 1 | | EPA 524.2 | 22:15 | 01/12/2015 |
| 1,1-Dichloroethene | Not detected | ug/L | 0.5 | 7 | EPA 524.2 | 22:15 | 01/12/2015 |
| 2,2-Dichloropropane | Not detected | ug/L | 1 | | EPA 524.2 | 22:15 | 01/12/2015 |
| 1,3-Dichloropropane | Not detected | ug/L | 1 | | EPA 524.2 | 22:15 | 01/12/2015 |
| 1,2-Dichloropropane | Not detected | ug/L | 0.5 | 5 | EPA 524.2 | 22:15 | 01/12/2015 |
| 1,1-Dichloropropene | Not detected | ug/L | 1 | | EPA 524.2 | 22:15 | 01/12/2015 |
| Ethylbenzene | Not detected | ug/L | 0.5 | 700 | EPA 524.2 | 22:15 | 01/12/2015 |
| Hexachlorobutadiene | Not detected | ug/L | 1 | | EPA 524.2 | 22:15 | 01/12/2015 |
| Isopropylbenzene | Not detected | ug/L | 1 | | EPA 524.2 | 22:15 | 01/12/2015 |
| 4-Isopropyltoluene | Not detected | ug/L | 1 | | EPA 524.2 | 22:15 | 01/12/2015 |
| Methylene chloride | Not detected | ug/L | 0.5 | 5 | EPA 524.2 | 22:15 | 01/12/2015 |
| Methyl(tert)butyl ether(MTBE) | Not detected | ug/L | 1 | | EPA 524.2 | 22:15 | 01/12/2015 |
| Naphthalene | Not detected | ug/L | 1 | | EPA 524.2 | 22:15 | 01/12/2015 |
| n-Butylbenzene | Not detected | ug/L | 1 | | EPA 524.2 | 22:15 | 01/12/2015 |
| n-Propylbenzene | Not detected | ug/L | 1 | | EPA 524.2 | 22:15 | 01/12/2015 |
| sec-Butylbenzene | Not detected | ug/L | 1 | | EPA 524.2 | 22:15 | 01/12/2015 |
| Styrene | Not detected | ug/L | 0.5 | 100 | EPA 524.2 | 22:15 | 01/12/2015 |
| tert-Butylbenzene | Not detected | ug/L | 1 | | EPA 524.2 | 22:15 | 01/12/2015 |
| 1,1,2,2-Tetrachloroethane | Not detected | ug/L | 1 | | EPA 524.2 | 22:15 | 01/12/2015 |
| 1,1,1,2-Tetrachloroethane | Not detected | ug/L | 1 | | EPA 524.2 | 22:15 | 01/12/2015 |
| Tetrachloroethene | Not detected | ug/L | 0.5 | 5 | EPA 524.2 | 22:15 | 01/12/2015 |
| Toluene | Not detected | ug/L | 0.5 | 1000 | EPA 524.2 | 22:15 | 01/12/2015 |
| Total TTHM (Drinking Water) | 46 | ug/L | 2.0 | | EPA 524.2 | 22:15 | 01/12/2015 |

VWNAOS134146

**Brighton Analytical L.L.C.**
2105 Pless Drive
Brighton, Michigan 48114
Phone: (810)229-7575 (810)229-8650
e-mail:bai-brighton@sbcglobal.net
MDNRE Certified #9404
NELAC Accredited #176507

| | | | |
|---|---|---|---|
| Sample Date/Time: | 1/9/2015 12 08:30 | Monarch Environmental, Inc. | |
| Submit Date/Time: | 1/9/2015 12 14:45 | P.O. Box 1986 | |
| Report Date: | 1/15/2015 | Brighton, MI 48116 | |

| | | | |
|---|---|---|---|
| BA Project # | **33034** | Project Name: **MCN0115.03** | |
| BA Sample ID | **CA09825** | Project Number:**MCN0115.03** | |
| | | Sample ID: **#4 NBCS 3rd Flr.** | |

| Analyte Name | Result | Units | RL | MCL | Method Reference | Analysis Time | Analysis Date |
|---|---|---|---|---|---|---|---|
| **Drinking Water Volatile Analysis** | | | | | | | |
| trans-1,2-Dichloroethene | Not detected | ug/L | 0.5 | 100 | EPA 524.2 | 22:15 | 01/12/2015 |
| trans-1,3-Dichloropropene | Not detected | ug/L | 1 | | EPA 524.2 | 22:15 | 01/12/2015 |
| 1,2,3-Trichlorobenzene | Not detected | ug/L | 1 | | EPA 524.2 | 22:15 | 01/12/2015 |
| 1,2,4-Trichlorobenzene | Not detected | ug/L | 0.5 | | EPA 524.2 | 22:15 | 01/12/2015 |
| 1,1,2-Trichloroethane | Not detected | ug/L | 0.5 | 5 | EPA 524.2 | 22:15 | 01/12/2015 |
| 1,1,1-Trichloroethane | Not detected | ug/L | 0.5 | 200 | EPA 524.2 | 22:15 | 01/12/2015 |
| Trichloroethene | Not detected | ug/L | 0.5 | 5 | EPA 524.2 | 22:15 | 01/12/2015 |
| Trichlorofluoromethane | Not detected | ug/L | 1 | | EPA 524.2 | 22:15 | 01/12/2015 |
| 1,2,3-Trichloropropane | Not detected | ug/L | 1 | | EPA 524.2 | 22:15 | 01/12/2015 |
| 1,3,5-Trimethylbenzene | Not detected | ug/L | 1 | | EPA 524.2 | 22:15 | 01/12/2015 |
| 1,2,4-Trimethylbenzene | Not detected | ug/L | 1 | | EPA 524.2 | 22:15 | 01/12/2015 |
| Vinyl chloride | Not detected | ug/L | 0.5 | 2 | EPA 524.2 | 22:15 | 01/12/2015 |
| Xylenes(total) | Not detected | ug/L | 1.5 | 10000 | EPA 524.2 | 22:15 | 01/12/2015 |

RL=Reported detection limit for analytical method requested. Some compounds require special
analytical methods to achieve MDNR designated target detection limits (TDL).

MCL = Maximum contaminant Levels.
Analysis not specifically identified as drinking water are for non-regulatory compliance purposes.

Released by _____

Date _____

VWNAOS134147

**Brighton Analytical L.L.C.**
2105 Pless Drive
Brighton, Michigan 48114
Phone: (810)229-7575 (810)229-8650
e-mail:bai-brighton@sbcglobal.net
MDNRE Certified #9404
NELAC Accredited #176507

| | | |
|---|---|---|
| Sample Date/Time: | 1/9/2015 1: 09:00 | Monarch Environmental, Inc. |
| Submit Date/Time: | 1/9/2015 1: 14:45 | P.O. Box 1986 |
| Report Date: | 1/15/2015 | Brighton, MI 48116 |

| | | | |
|---|---|---|---|
| BA Project # | **33034** | Project Name: | **MCN0115.03** |
| BA Sample ID | **CA09826** | Project Number: | **MCN0115.03** |
| | | Sample ID: | **#5 WSW Mech.** |

| Analyte Name | Result | Units | RL | MCL | Method Reference | Analysis Time | Analysis Date |
|---|---|---|---|---|---|---|---|
| **Drinking Water Metal Analysis** | | | | | | | |
| Total Arsenic (Drinking Water) | 2 | ug/L | 1 | 10 | EPA 200.8 rev5.4 | 16:26 | 01/12/2015 |
| Total Copper (Drinking Water) | Not detected | ug/L | 20 | 1300 | EPA 200.8 rev5.4 | 16:26 | 01/12/2015 |
| Total Lead (Drinking Water) | 3 | ug/L | 1 | 15 | EPA 200.8 rev5.4 | 16:26 | 01/12/2015 |
| Total Sodium (Drinking Water) | 18000 | ug/L | 1000 | | EPA 200.7 | 10:12 | 01/14/2015 |
| **Total Metal Analysis** | | | | | | | |
| Hardness by Calculation | 170000 | ug/L | 5000 | | EPA 200.8 rev5.4 | 16:26 | 01/12/2015 |
| Total Iron | 230 | ug/L | 20 | | EPA 200.8 rev5.4 | 16:26 | 01/12/2015 |
| **Inorganic Analysis** | | | | | | | |
| Chloride | 85000 | ug/L | 1000 | | EPA 300.0R2.1 | 16:46 | 01/09/2015 |
| Total Alkalinity | 84000 | ug/L | 5000 | | SM2320B | 10:14 | 01/15/2015 |
| **Drinking Water Inorganic Analysis** | | | | | | | |
| Fluoride (Drinking Water) | 100 | ug/L | 100 | 4000 | EPA 300.0R2.1 | 16:46 | 01/09/2015 |
| Nitrate (Drinking Water) | 1100 | ug/L | 50 | 10000 | EPA 300.0R2.1 | 16:46 | 01/09/2015 |
| Nitrite (Drinking Water) | Not detected | ug/L | 50 | 1000 | EPA 300.0R2.1 | 16:46 | 01/09/2015 |
| pH (Drinking Water) | 7.2 | S.I. | | | SM4500 H+B | 15:17 | 01/09/2015 |
| Sulfate (Drinking Water) | 36000 | ug/L | 5000 | | EPA 300.0R2.1 | 16:46 | 01/09/2015 |
| **Drinking Water Microbiological Analysis** | | | | | | | |
| E. coli(Drinking Water) | Negative | | | 0 | ATP D05-0035 | 16:00 | 01/09/2015 |
| Total Coliform(Drinking Water) | Negative | | | 0 | ATP D05-0035 | 16:00 | 01/09/2015 |
| **Drinking Water Volatile Analysis** | | | | | | | |
| Benzene | Not detected | ug/L | 0.5 | 5 | EPA 524.2 | 22:35 | 01/12/2015 |
| Bromobenzene | Not detected | ug/L | 1 | | EPA 524.2 | 22:35 | 01/12/2015 |
| Bromochloromethane | Not detected | ug/L | 1 | | EPA 524.2 | 22:35 | 01/12/2015 |
| Bromodichloromethane | 11 | ug/L | 0.5 | 80 | EPA 524.2 | 22:35 | 01/12/2015 |
| Bromoform | 3 | ug/L | 0.5 | 80 | EPA 524.2 | 22:35 | 01/12/2015 |
| Bromomethane | Not detected | ug/L | 1 | | EPA 524.2 | 22:35 | 01/12/2015 |
| Carbon tetrachloride | Not detected | ug/L | 0.5 | 5 | EPA 524.2 | 22:35 | 01/12/2015 |
| Chlorobenzene | Not detected | ug/L | 0.5 | 100 | EPA 524.2 | 22:35 | 01/12/2015 |
| Chloroethane | Not detected | ug/L | 1 | | EPA 524.2 | 22:35 | 01/12/2015 |
| Chloroform | 8 | ug/L | 0.5 | 80 | EPA 524.2 | 22:35 | 01/12/2015 |
| Chloromethane | Not detected | ug/L | 1 | | EPA 524.2 | 22:35 | 01/12/2015 |
| 4-Chlorotoluene | Not detected | ug/L | 1 | | EPA 524.2 | 22:35 | 01/12/2015 |

**Brighton Analytical L.L.C.**
2105 Pless Drive
Brighton, Michigan 48114
Phone: (810)229-7575 (810)229-8650
e-mail:bai-brighton@sbcglobal.net
MDNRE Certified #9404
NELAC Accredited #176507

| | | |
|---|---|---|
| Sample Date/Time: | 1/9/2015 1: 09:00 | Monarch Environmental, Inc. |
| Submit Date/Time: | 1/9/2015 1: 14:45 | P.O. Box 1986 |
| Report Date: | 1/15/2015 | Brighton, MI 48116 |

| BA Project # | 33034 | Project Name: MCN0115.03 |
|---|---|---|
| BA Sample ID | CA09826 | Project Number:MCN0115.03 |
| | | Sample ID: #5 WSW Mech. |

| Analyte Name | Result | Units | RL | MCL | Method Reference | Analysis Time | Analysis Date |
|---|---|---|---|---|---|---|---|
| **Drinking Water Volatile Analysis** | | | | | | | |
| 2-Chlorotoluene | Not detected | ug/L | 1 | | EPA 524.2 | 22:35 | 01/12/2015 |
| cis-1,2-Dichloroethene | Not detected | ug/L | 0.5 | 70 | EPA 524.2 | 22:35 | 01/12/2015 |
| cis-1,3-Dichloropropene | Not detected | ug/L | 1 | | EPA 524.2 | 22:35 | 01/12/2015 |
| Dibromochloromethane | 10 | ug/L | 0.5 | 80 | EPA 524.2 | 22:35 | 01/12/2015 |
| 1,2-Dibromoethane(Ethylene Dibromide) | Not detected | ug/L | 0.5 | | EPA 524.2 | 22:35 | 01/12/2015 |
| Dibromomethane | Not detected | ug/L | 1 | | EPA 524.2 | 22:35 | 01/12/2015 |
| 1,4-Dichlorobenzene | Not detected | ug/L | 0.5 | 75 | EPA 524.2 | 22:35 | 01/12/2015 |
| 1,3-Dichlorobenzene | Not detected | ug/L | 1 | | EPA 524.2 | 22:35 | 01/12/2015 |
| 1,2-Dichlorobenzene | Not detected | ug/L | 0.5 | 600 | EPA 524.2 | 22:35 | 01/12/2015 |
| Dichlorodifluoromethane | Not detected | ug/L | 1 | | EPA 524.2 | 22:35 | 01/12/2015 |
| 1,2-Dichloroethane | Not detected | ug/L | 0.5 | 5 | EPA 524.2 | 22:35 | 01/12/2015 |
| 1,1-Dichloroethane | Not detected | ug/L | 1 | | EPA 524.2 | 22:35 | 01/12/2015 |
| 1,1-Dichloroethene | Not detected | ug/L | 0.5 | 7 | EPA 524.2 | 22:35 | 01/12/2015 |
| 2,2-Dichloropropane | Not detected | ug/L | 1 | | EPA 524.2 | 22:35 | 01/12/2015 |
| 1,3-Dichloropropane | Not detected | ug/L | 1 | | EPA 524.2 | 22:35 | 01/12/2015 |
| 1,2-Dichloropropane | Not detected | ug/L | 0.5 | 5 | EPA 524.2 | 22:35 | 01/12/2015 |
| 1,1-Dichloropropene | Not detected | ug/L | 1 | | EPA 524.2 | 22:35 | 01/12/2015 |
| Ethylbenzene | Not detected | ug/L | 0.5 | 700 | EPA 524.2 | 22:35 | 01/12/2015 |
| Hexachlorobutadiene | Not detected | ug/L | 1 | | EPA 524.2 | 22:35 | 01/12/2015 |
| Isopropylbenzene | Not detected | ug/L | 1 | | EPA 524.2 | 22:35 | 01/12/2015 |
| 4-Isopropyltoluene | Not detected | ug/L | 1 | | EPA 524.2 | 22:35 | 01/12/2015 |
| Methylene chloride | Not detected | ug/L | 0.5 | 5 | EPA 524.2 | 22:35 | 01/12/2015 |
| Methyl(tert)butyl ether(MTBE) | Not detected | ug/L | 1 | | EPA 524.2 | 22:35 | 01/12/2015 |
| Naphthalene | Not detected | ug/L | 1 | | EPA 524.2 | 22:35 | 01/12/2015 |
| n-Butylbenzene | Not detected | ug/L | 1 | | EPA 524.2 | 22:35 | 01/12/2015 |
| n-Propylbenzene | Not detected | ug/L | 1 | | EPA 524.2 | 22:35 | 01/12/2015 |
| sec-Butylbenzene | Not detected | ug/L | 1 | | EPA 524.2 | 22:35 | 01/12/2015 |
| Styrene | Not detected | ug/L | 0.5 | 100 | EPA 524.2 | 22:35 | 01/12/2015 |
| tert-Butylbenzene | Not detected | ug/L | 1 | | EPA 524.2 | 22:35 | 01/12/2015 |
| 1,1,2,2-Tetrachloroethane | Not detected | ug/L | 1 | | EPA 524.2 | 22:35 | 01/12/2015 |
| 1,1,1,2-Tetrachloroethane | Not detected | ug/L | 1 | | EPA 524.2 | 22:35 | 01/12/2015 |
| Tetrachloroethene | Not detected | ug/L | 0.5 | 5 | EPA 524.2 | 22:35 | 01/12/2015 |
| Toluene | Not detected | ug/L | 0.5 | 1000 | EPA 524.2 | 22:35 | 01/12/2015 |
| Total TTHM (Drinking Water) | 32 | ug/L | 2.0 | | EPA 524.2 | 22:35 | 01/12/2015 |

VWNAOS134149

# BA Brighton Analytical L.L.C.

**Brighton Analytical L.L.C.**
2105 Pless Drive
Brighton, Michigan 48114
Phone: (810)229-7575 (810)229-8650
e-mail:bai-brighton@sbcglobal.net
MDNRE Certified #9404
NELAC Accredited #176507

| | |
|---|---|
| Sample Date/Time: | 1/9/2015 1? 09:00 |
| Submit Date/Time: | 1/9/2015 1? 14:45 |
| Report Date: | 1/15/2015 |

Monarch Environmental, Inc.
P.O. Box 1986
Brighton, MI 48116

| | | | |
|---|---|---|---|
| BA Project # | 33034 | Project Name: | **MCN0115.03** |
| | | Project Number: | **MCN0115.03** |
| BA Sample ID | CA09826 | Sample ID: | **#5 WSW Mech.** |

| Analyte Name | Result | Units | RL | MCL | Method Reference | Analysis Time | Analysis Date |
|---|---|---|---|---|---|---|---|
| **Drinking Water Volatile Analysis** | | | | | | | |
| trans-1,2-Dichloroethene | Not detected | ug/L | 0.5 | 100 | EPA 524.2 | 22:35 | 01/12/2015 |
| trans-1,3-Dichloropropene | Not detected | ug/L | 1 | | EPA 524.2 | 22:35 | 01/12/2015 |
| 1,2,4-Trichlorobenzene | Not detected | ug/L | 0.5 | | EPA 524.2 | 22:35 | 01/12/2015 |
| 1,2,3-Trichlorobenzene | Not detected | ug/L | 1 | | EPA 524.2 | 22:35 | 01/12/2015 |
| 1,1,2-Trichloroethane | Not detected | ug/L | 0.5 | 5 | EPA 524.2 | 22:35 | 01/12/2015 |
| 1,1,1-Trichloroethane | Not detected | ug/L | 0.5 | 200 | EPA 524.2 | 22:35 | 01/12/2015 |
| Trichloroethene | Not detected | ug/L | 0.5 | 5 | EPA 524.2 | 22:35 | 01/12/2015 |
| Trichlorofluoromethane | Not detected | ug/L | 1 | | EPA 524.2 | 22:35 | 01/12/2015 |
| 1,2,3-Trichloropropane | Not detected | ug/L | 1 | | EPA 524.2 | 22:35 | 01/12/2015 |
| 1,3,5-Trimethylbenzene | Not detected | ug/L | 1 | | EPA 524.2 | 22:35 | 01/12/2015 |
| 1,2,4-Trimethylbenzene | Not detected | ug/L | 1 | | EPA 524.2 | 22:35 | 01/12/2015 |
| Vinyl chloride | Not detected | ug/L | 0.5 | 2 | EPA 524.2 | 22:35 | 01/12/2015 |
| Xylenes(total) | Not detected | ug/L | 1.5 | 10000 | EPA 524.2 | 22:35 | 01/12/2015 |

RL=Reported detection limit for analytical method requested. Some compounds require special
analytical methods to achieve MDNR designated target detection limits (TDL).

MCL = Maximum contaminant Levels.
Analysis not specifically identified as drinking water are for non-regulatory compliance purposes.

Released by _____
Date _____

VWNAOS134150

**Brighton Analytical, L.L.C.**
2105 Pless Drive
Brighton, Michigan 48114
Phone: (810)229-7575 (810)229-8650
e-mail:bai-brighton@sbcglobal.net
MDNRE Certified #9404
NELAC Accredited #176507

Monarch Environmental, Inc.
P.O. Box 1986
Brighton, MI 48116

| | |
|---|---|
| Sample Date/Time: | 1/9/2015 1: 09:00 |
| Submit Date/Time: | 1/9/2015 1: 14:45 |
| Report Date: | 1/15/2015 |

| | |
|---|---|
| BA Project # | 33034 |
| BA Sample ID | CA09827 |

Project Name: MCN0115.03
Project Number:MCN0115.03
Sample ID: #6 WSW 4th Flr.

| Analyte Name | Result | Units | RL | MCL | Method Reference | Analysis Time | Analysis Date |
|---|---|---|---|---|---|---|---|
| **Drinking Water Metal Analysis** | | | | | | | |
| Total Arsenic (Drinking Water) | 3 | ug/L | 1 | 10 | EPA 200.8 rev5.4 | 16:32 | 01/12/2015 |
| Total Copper (Drinking Water) | 220 | ug/L | 20 | 1300 | EPA 200.8 rev5.4 | 16:32 | 01/12/2015 |
| Total Lead (Drinking Water) | Not detected | ug/L | 1 | 15 | EPA 200.8 rev5.4 | 16:32 | 01/12/2015 |
| Total Sodium (Drinking Water) | 17000 | ug/L | 1000 | | EPA 200.7 | 10:41 | 01/14/2015 |
| **Total Metal Analysis** | | | | | | | |
| Hardness by Calculation | 180000 | ug/L | 5000 | | EPA 200.8 rev5.4 | 16:32 | 01/12/2015 |
| Total Iron | 60 | ug/L | 20 | | EPA 200.8 rev5.4 | 16:32 | 01/12/2015 |
| **Inorganic Analysis** | | | | | | | |
| Chloride | 85000 | ug/L | 1000 | | EPA 300.0R2.1 | 17:12 | 01/09/2015 |
| Total Alkalinity | 75000 | ug/L | 5000 | | SM2320B | 10:19 | 01/15/2015 |
| **Drinking Water Inorganic Analysis** | | | | | | | |
| Fluoride (Drinking Water) | 200 | ug/L | 100 | 4000 | EPA 300.0R2.1 | 17:12 | 01/09/2015 |
| Nitrate (Drinking Water) | 1100 | ug/L | 50 | 10000 | EPA 300.0R2.1 | 17:12 | 01/09/2015 |
| Nitrite (Drinking Water) | Not detected | ug/L | 50 | 1000 | EPA 300.0R2.1 | 17:12 | 01/09/2015 |
| pH (Drinking Water) | 7.3 | S.I. | | | SM4500 H+B | 15:24 | 01/09/2015 |
| Sulfate  (Drinking Water) | 35000 | ug/L | 5000 | | EPA 300.0R2.1 | 17:12 | 01/09/2015 |
| **Drinking Water Microbiological Analysis** | | | | | | | |
| E. coli(Drinking Water) | Negative | | | 0 | ATP D05-0035 | 16:00 | 01/09/2015 |
| Total Coliform(Drinking Water) | Negative | | | 0 | ATP D05-0035 | 16:00 | 01/09/2015 |
| **Drinking Water Volatile Analysis** | | | | | | | |
| Benzene | Not detected | ug/L | 0.5 | 5 | EPA 524.2 | 22:55 | 01/12/2015 |
| Bromobenzene | Not detected | ug/L | 1 | | EPA 524.2 | 22:55 | 01/12/2015 |
| Bromochloromethane | Not detected | ug/L | 1 | | EPA 524.2 | 22:55 | 01/12/2015 |
| Bromodichloromethane | 9 | ug/L | 0.5 | 80 | EPA 524.2 | 22:55 | 01/12/2015 |
| Bromoform | 0.8 | ug/L | 0.5 | 80 | EPA 524.2 | 22:55 | 01/12/2015 |
| Bromomethane | Not detected | ug/L | 1 | | EPA 524.2 | 22:55 | 01/12/2015 |
| Carbon tetrachloride | Not detected | ug/L | 0.5 | 5 | EPA 524.2 | 22:55 | 01/12/2015 |
| Chlorobenzene | Not detected | ug/L | 0.5 | 100 | EPA 524.2 | 22:55 | 01/12/2015 |
| Chloroethane | Not detected | ug/L | 1 | | EPA 524.2 | 22:55 | 01/12/2015 |
| Chloroform | 14 | ug/L | 0.5 | 80 | EPA 524.2 | 22:55 | 01/12/2015 |
| Chloromethane | Not detected | ug/L | 1 | | EPA 524.2 | 22:55 | 01/12/2015 |
| 4-Chlorotoluene | Not detected | ug/L | 1 | | EPA 524.2 | 22:55 | 01/12/2015 |

**Brighton Analytical L.L.C.**
2105 Press Drive
Brighton, Michigan 48114
Phone: (810)229-7575 (810)229-8650
e-mail:bai-brighton@sbcglobal.net
MDNRE Certified #9404
NELAC Accredited #176507

Sample Date/Time:    1/9/2015 1: 09:00
Submit Date/Time:    1/9/2015 1: 14:45
Report Date:         1/15/2015

Monarch Environmental, Inc.
P.O. Box 1986
Brighton, MI 48116

| | |
|---|---|
| BA Project # | **33034** |
| BA Sample ID | **CA09827** |

Project Name: MCN0115.03
Project Number: MCN0115.03
Sample ID: #6 WSW 4th Flr.

| Analyte Name | Result | Units | RL | MCL | Method Reference | Analysis Time | Analysis Date |
|---|---|---|---|---|---|---|---|
| **Drinking Water Volatile Analysis** | | | | | | | |
| 2-Chlorotoluene | Not detected | ug/L | 1 | | EPA 524.2 | 22:55 | 01/12/2015 |
| cis-1,2-Dichloroethene | Not detected | ug/L | 0.5 | 70 | EPA 524.2 | 22:55 | 01/12/2015 |
| cis-1,3-Dichloropropene | Not detected | ug/L | 1 | | EPA 524.2 | 22:55 | 01/12/2015 |
| Dibromochloromethane | 4 | ug/L | 0.5 | 80 | EPA 524.2 | 22:55 | 01/12/2015 |
| 1,2-Dibromoethane(Ethylene Dibromide) | Not detected | ug/L | 0.5 | | EPA 524.2 | 22:55 | 01/12/2015 |
| Dibromomethane | Not detected | ug/L | 1 | | EPA 524.2 | 22:55 | 01/12/2015 |
| 1,2-Dichlorobenzene | Not detected | ug/L | 0.5 | 600 | EPA 524.2 | 22:55 | 01/12/2015 |
| 1,3-Dichlorobenzene | Not detected | ug/L | 1 | | EPA 524.2 | 22:55 | 01/12/2015 |
| 1,4-Dichlorobenzene | Not detected | ug/L | 0.5 | 75 | EPA 524.2 | 22:55 | 01/12/2015 |
| Dichlorodifluoromethane | Not detected | ug/L | 1 | | EPA 524.2 | 22:55 | 01/12/2015 |
| 1,2-Dichloroethane | Not detected | ug/L | 0.5 | 5 | EPA 524.2 | 22:55 | 01/12/2015 |
| 1,1-Dichloroethane | Not detected | ug/L | 1 | | EPA 524.2 | 22:55 | 01/12/2015 |
| 1,1-Dichloroethene | Not detected | ug/L | 0.5 | 7 | EPA 524.2 | 22:55 | 01/12/2015 |
| 1,2-Dichloropropane | Not detected | ug/L | 0.5 | 5 | EPA 524.2 | 22:55 | 01/12/2015 |
| 1,3-Dichloropropane | Not detected | ug/L | 1 | | EPA 524.2 | 22:55 | 01/12/2015 |
| 2,2-Dichloropropane | Not detected | ug/L | 1 | | EPA 524.2 | 22:55 | 01/12/2015 |
| 1,1-Dichloropropene | Not detected | ug/L | 1 | | EPA 524.2 | 22:55 | 01/12/2015 |
| Ethylbenzene | Not detected | ug/L | 0.5 | 700 | EPA 524.2 | 22:55 | 01/12/2015 |
| Hexachlorobutadiene | Not detected | ug/L | 1 | | EPA 524.2 | 22:55 | 01/12/2015 |
| Isopropylbenzene | Not detected | ug/L | 1 | | EPA 524.2 | 22:55 | 01/12/2015 |
| 4-Isopropyltoluene | Not detected | ug/L | 1 | | EPA 524.2 | 22:55 | 01/12/2015 |
| Methylene chloride | Not detected | ug/L | 0.5 | 5 | EPA 524.2 | 22:55 | 01/12/2015 |
| Methyl(tert)butyl ether(MTBE) | Not detected | ug/L | 1 | | EPA 524.2 | 22:55 | 01/12/2015 |
| Naphthalene | Not detected | ug/L | 1 | | EPA 524.2 | 22:55 | 01/12/2015 |
| n-Butylbenzene | Not detected | ug/L | 1 | | EPA 524.2 | 22:55 | 01/12/2015 |
| n-Propylbenzene | Not detected | ug/L | 1 | | EPA 524.2 | 22:55 | 01/12/2015 |
| sec-Butylbenzene | Not detected | ug/L | 1 | | EPA 524.2 | 22:55 | 01/12/2015 |
| Styrene | Not detected | ug/L | 0.5 | 100 | EPA 524.2 | 22:55 | 01/12/2015 |
| tert-Butylbenzene | Not detected | ug/L | 1 | | EPA 524.2 | 22:55 | 01/12/2015 |
| 1,1,1,2-Tetrachloroethane | Not detected | ug/L | 1 | | EPA 524.2 | 22:55 | 01/12/2015 |
| 1,1,2,2-Tetrachloroethane | Not detected | ug/L | 1 | | EPA 524.2 | 22:55 | 01/12/2015 |
| Tetrachloroethene | Not detected | ug/L | 0.5 | 5 | EPA 524.2 | 22:55 | 01/12/2015 |
| Toluene | Not detected | ug/L | 0.5 | 1000 | EPA 524.2 | 22:55 | 01/12/2015 |
| Total TTHM (Drinking Water) | 28 | ug/L | 2.0 | | EPA 524.2 | 22:55 | 01/12/2015 |

![Brighton Analytical L.L.C. logo] **Brighton Analytical LLC**
2105 Pless Drive
Brighton, Michigan 48114
Phone: (810)229-7575 (810)229-8650
e-mail:bai-brighton@sbcglobal.net
MDNRE Certified #9404
NELAC Accredited #176507

| | | |
|---|---|---|
| Sample Date/Time: | 1/9/2015 12 09:00 | Monarch Environmental, Inc. |
| Submit Date/Time: | 1/9/2015 12 14:45 | P.O. Box 1986 |
| Report Date: | 1/15/2015 | Brighton, MI 48116 |

---

BA Project #  **33034**

BA Sample ID  **CA09827**

Project Name: MCN0115.03
Project Number: MCN0115.03
Sample ID: #6 WSW 4th Flr.

| Analyte Name | Result | Units | RL | MCL | Method Reference | Analysis Time | Analysis Date |
|---|---|---|---|---|---|---|---|
| **Drinking Water Volatile Analysis** | | | | | | | |
| trans-1,2-Dichloroethene | Not detected | ug/L | 0.5 | 100 | EPA 524.2 | 22:55 | 01/12/2015 |
| trans-1,3-Dichloropropene | Not detected | ug/L | 1 | | EPA 524.2 | 22:55 | 01/12/2015 |
| 1,2,4-Trichlorobenzene | Not detected | ug/L | 0.5 | | EPA 524.2 | 22:55 | 01/12/2015 |
| 1,2,3-Trichlorobenzene | Not detected | ug/L | 1 | | EPA 524.2 | 22:55 | 01/12/2015 |
| 1,1,1-Trichloroethane | Not detected | ug/L | 0.5 | 200 | EPA 524.2 | 22:55 | 01/12/2015 |
| 1,1,2-Trichloroethane | Not detected | ug/L | 0.5 | 5 | EPA 524.2 | 22:55 | 01/12/2015 |
| Trichloroethene | Not detected | ug/L | 0.5 | 5 | EPA 524.2 | 22:55 | 01/12/2015 |
| Trichlorofluoromethane | Not detected | ug/L | 1 | | EPA 524.2 | 22:55 | 01/12/2015 |
| 1,2,3-Trichloropropane | Not detected | ug/L | 1 | | EPA 524.2 | 22:55 | 01/12/2015 |
| 1,2,4-Trimethylbenzene | Not detected | ug/L | 1 | | EPA 524.2 | 22:55 | 01/12/2015 |
| 1,3,5-Trimethylbenzene | Not detected | ug/L | 1 | | EPA 524.2 | 22:55 | 01/12/2015 |
| Vinyl chloride | Not detected | ug/L | 0.5 | 2 | EPA 524.2 | 22:55 | 01/12/2015 |
| Xylenes(total) | Not detected | ug/L | 1.5 | 10000 | EPA 524.2 | 22:55 | 01/12/2015 |

RL=Reported detection limit for analytical method requested.  Some compounds require special
analytical methods to achieve MDNR designated target detection limits (TDL).

MCL = Maximum contaminant Levels.
Analysis not specifically identified as drinking water are for non-regulatory compliance purposes.

Released by   _____

Date   _____

VWNAOS134153

**Brighton Analytical LLC**
2105 Pless Drive
Brighton, Michigan 48114
Phone: (810)229-7575 (810)229-8650
e-mail:bai-brighton@sbcglobal.net
MDNRE Certified #9404
NELAC Accredited #176507

| | | |
|---|---|---|
| Sample Date/Time: | 1/9/2015 12 09:30 | Monarch Environmental, Inc. |
| Submit Date/Time: | 1/9/2015 12 14:45 | P.O. Box 1986 |
| Report Date: | 1/15/2015 | Brighton, MI 48116 |

| | | |
|---|---|---|
| BA Project # | **33034** | Project Name: **MCN0115.03** |
| BA Sample ID | **CA09828** | Project Number: **MCN0115.03** |
| | | Sample ID: **#7 UPAV Bsmt.** |

| Analyte Name | Result | Units | RL | MCL | Method Reference | Analysis Time | Analysis Date |
|---|---|---|---|---|---|---|---|
| **Drinking Water Metal Analysis** | | | | | | | |
| Total Arsenic (Drinking Water) | 5 | ug/L | 1 | 10 | EPA 200.8 rev5.4 | 16:38 | 01/12/2015 |
| Total Copper (Drinking Water) | Not detected | ug/L | 20 | 1300 | EPA 200.8 rev5.4 | 16:38 | 01/12/2015 |
| Total Lead (Drinking Water) | 2 | ug/L | 1 | 15 | EPA 200.8 rev5.4 | 16:38 | 01/12/2015 |
| Total Sodium (Drinking Water) | 16000 | ug/L | 1000 | | EPA 200.7 | 10:43 | 01/14/2015 |
| **Total Metal Analysis** | | | | | | | |
| Hardness by Calculation | 210000 | ug/L | 5000 | | EPA 200.8 rev5.4 | 16:38 | 01/12/2015 |
| Total Iron | 80 | ug/L | 20 | | EPA 200.8 rev5.4 | 16:38 | 01/12/2015 |
| **Inorganic Analysis** | | | | | | | |
| Chloride | 83000 | ug/L | 1000 | | EPA 300.0R2.1 | 17:38 | 01/09/2015 |
| Total Alkalinity | 100000 | ug/L | 5000 | | SM2320B | 10:25 | 01/15/2015 |
| **Drinking Water Inorganic Analysis** | | | | | | | |
| Fluoride (Drinking Water) | 400 | ug/L | 100 | 4000 | EPA 300.0R2.1 | 17:38 | 01/09/2015 |
| Nitrate (Drinking Water) | 930 | ug/L | 50 | 10000 | EPA 300.0R2.1 | 17:38 | 01/09/2015 |
| Nitrite (Drinking Water) | Not detected | ug/L | 50 | 1000 | EPA 300.0R2.1 | 17:38 | 01/09/2015 |
| pH (Drinking Water) | 7.9 | S.I. | | | SM4500 H+B | 15:35 | 01/09/2015 |
| Sulfate (Drinking Water) | 35000 | ug/L | 5000 | | EPA 300.0R2.1 | 17:38 | 01/09/2015 |
| **Drinking Water Microbiological Analysis** | | | | | | | |
| E. coli(Drinking Water) | Negative | | | 0 | ATP D05-0035 | 16:00 | 01/09/2015 |
| Total Coliform(Drinking Water) | Negative | | | 0 | ATP D05-0035 | 16:00 | 01/09/2015 |
| **Drinking Water Volatile Analysis** | | | | | | | |
| Benzene | Not detected | ug/L | 0.5 | 5 | EPA 524.2 | 23:14 | 01/12/2015 |
| Bromobenzene | Not detected | ug/L | 1 | | EPA 524.2 | 23:14 | 01/12/2015 |
| Bromochloromethane | Not detected | ug/L | 1 | | EPA 524.2 | 23:14 | 01/12/2015 |
| Bromodichloromethane | 19 | ug/L | 0.5 | 80 | EPA 524.2 | 23:14 | 01/12/2015 |
| Bromoform | 3 | ug/L | 0.5 | 80 | EPA 524.2 | 23:14 | 01/12/2015 |
| Bromomethane | Not detected | ug/L | 1 | | EPA 524.2 | 23:14 | 01/12/2015 |
| Carbon tetrachloride | Not detected | ug/L | 0.5 | 5 | EPA 524.2 | 23:14 | 01/12/2015 |
| Chlorobenzene | Not detected | ug/L | 0.5 | 100 | EPA 524.2 | 23:14 | 01/12/2015 |
| Chloroethane | Not detected | ug/L | 1 | | EPA 524.2 | 23:14 | 01/12/2015 |
| Chloroform | 14 | ug/L | 0.5 | 80 | EPA 524.2 | 23:14 | 01/12/2015 |
| Chloromethane | Not detected | ug/L | 1 | | EPA 524.2 | 23:14 | 01/12/2015 |
| 4-Chlorotoluene | Not detected | ug/L | 1 | | EPA 524.2 | 23:14 | 01/12/2015 |

# Brighton Analytical L.L.C.

**Brighton Analytical L.L.C.**
2105 Pless Drive
Brighton, Michigan 48114
Phone: (810)229-7575 (810)229-8650
e-mail:bai-brighton@sbcglobal.net
MDNRE Certified #9404
NELAC Accredited #176507

| | | |
|---|---|---|
| Sample Date/Time: | 1/9/2015 1: 09:30 | Monarch Environmental, Inc. |
| Submit Date/Time: | 1/9/2015 1: 14:45 | P.O. Box 1986 |
| Report Date: | 1/15/2015 | Brighton, MI 48116 |

---

| | | | | |
|---|---|---|---|---|
| BA Project # | 33034 | | Project Name: **MCN0115.03** | |
| BA Sample ID | CA09828 | | Project Number:**MCN0115.03** | |
| | | | Sample ID: **#7 UPAV Bsmt.** | |

---

| Analyte Name | Result | Units | RL | MCL | Method Reference | Analysis Time | Analysis Date |
|---|---|---|---|---|---|---|---|
| **Drinking Water Volatile Analysis** | | | | | | | |
| 2-Chlorotoluene | Not detected | ug/L | 1 | | EPA 524.2 | 23:14 | 01/12/2015 |
| cis-1,2-Dichloroethene | Not detected | ug/L | 0.5 | 70 | EPA 524.2 | 23:14 | 01/12/2015 |
| cis-1,3-Dichloropropene | Not detected | ug/L | 1 | | EPA 524.2 | 23:14 | 01/12/2015 |
| Dibromochloromethane | 15 | ug/L | 0.5 | 80 | EPA 524.2 | 23:14 | 01/12/2015 |
| 1,2-Dibromoethane(Ethylene Dibromide) | Not detected | ug/L | 0.5 | | EPA 524.2 | 23:14 | 01/12/2015 |
| Dibromomethane | Not detected | ug/L | 1 | | EPA 524.2 | 23:14 | 01/12/2015 |
| 1,2-Dichlorobenzene | Not detected | ug/L | 0.5 | 600 | EPA 524.2 | 23:14 | 01/12/2015 |
| 1,3-Dichlorobenzene | Not detected | ug/L | 1 | | EPA 524.2 | 23:14 | 01/12/2015 |
| 1,4-Dichlorobenzene | Not detected | ug/L | 0.5 | 75 | EPA 524.2 | 23:14 | 01/12/2015 |
| Dichlorodifluoromethane | Not detected | ug/L | 1 | | EPA 524.2 | 23:14 | 01/12/2015 |
| 1,2-Dichloroethane | Not detected | ug/L | 0.5 | 5 | EPA 524.2 | 23:14 | 01/12/2015 |
| 1,1-Dichloroethane | Not detected | ug/L | 1 | | EPA 524.2 | 23:14 | 01/12/2015 |
| 1,1-Dichloroethene | Not detected | ug/L | 0.5 | 7 | EPA 524.2 | 23:14 | 01/12/2015 |
| 1,2-Dichloropropane | Not detected | ug/L | 0.5 | 5 | EPA 524.2 | 23:14 | 01/12/2015 |
| 1,3-Dichloropropane | Not detected | ug/L | 1 | | EPA 524.2 | 23:14 | 01/12/2015 |
| 2,2-Dichloropropane | Not detected | ug/L | 1 | | EPA 524.2 | 23:14 | 01/12/2015 |
| 1,1-Dichloropropene | Not detected | ug/L | 1 | | EPA 524.2 | 23:14 | 01/12/2015 |
| Ethylbenzene | Not detected | ug/L | 0.5 | 700 | EPA 524.2 | 23:14 | 01/12/2015 |
| Hexachlorobutadiene | Not detected | ug/L | 1 | | EPA 524.2 | 23:14 | 01/12/2015 |
| Isopropylbenzene | Not detected | ug/L | 1 | | EPA 524.2 | 23:14 | 01/12/2015 |
| 4-Isopropyltoluene | Not detected | ug/L | 1 | | EPA 524.2 | 23:14 | 01/12/2015 |
| Methylene chloride | Not detected | ug/L | 0.5 | 5 | EPA 524.2 | 23:14 | 01/12/2015 |
| Methyl(tert)butyl ether(MTBE) | Not detected | ug/L | 1 | | EPA 524.2 | 23:14 | 01/12/2015 |
| Naphthalene | Not detected | ug/L | 1 | | EPA 524.2 | 23:14 | 01/12/2015 |
| n-Butylbenzene | Not detected | ug/L | 1 | | EPA 524.2 | 23:14 | 01/12/2015 |
| n-Propylbenzene | Not detected | ug/L | 1 | | EPA 524.2 | 23:14 | 01/12/2015 |
| sec-Butylbenzene | Not detected | ug/L | 1 | | EPA 524.2 | 23:14 | 01/12/2015 |
| Styrene | Not detected | ug/L | 0.5 | 100 | EPA 524.2 | 23:14 | 01/12/2015 |
| tert-Butylbenzene | Not detected | ug/L | 1 | | EPA 524.2 | 23:14 | 01/12/2015 |
| 1,1,1,2-Tetrachloroethane | Not detected | ug/L | 1 | | EPA 524.2 | 23:14 | 01/12/2015 |
| 1,1,2,2-Tetrachloroethane | Not detected | ug/L | 1 | | EPA 524.2 | 23:14 | 01/12/2015 |
| Tetrachloroethene | Not detected | ug/L | 0.5 | 5 | EPA 524.2 | 23:14 | 01/12/2015 |
| Toluene | Not detected | ug/L | 0.5 | 1000 | EPA 524.2 | 23:14 | 01/12/2015 |
| Total TTHM (Drinking Water) | 51 | ug/L | 2.0 | | EPA 524.2 | 23:14 | 01/12/2015 |

**Brighton Analytical L.L.C.**
2105 Pless Drive
Brighton, Michigan 48114
Phone: (810)229-7575 (810)229-8650
e-mail: bai-brighton@sbcglobal.net
MDNRE Certified #9404
NELAC Accredited #176507

Sample Date/Time:   1/9/2015 12:09:30
Submit Date/Time:   1/9/2015 12:14:45
Report Date:        1/15/2015

Monarch Environmental, Inc.
P.O. Box 1986
Brighton, MI 48116

BA Project #   **33034**
BA Sample ID   **CA09828**

Project Name: **MCN0115.03**
Project Number: **MCN0115.03**
Sample ID: **#7 UPAV Bsmt.**

| Analyte Name | Result | Units | RL | MCL | Method Reference | Analysis Time | Analysis Date |
|---|---|---|---|---|---|---|---|
| **Drinking Water Volatile Analysis** | | | | | | | |
| trans-1,2-Dichloroethene | Not detected | ug/L | 0.5 | 100 | EPA 524.2 | 23:14 | 01/12/2015 |
| trans-1,3-Dichloropropene | Not detected | ug/L | 1 | | EPA 524.2 | 23:14 | 01/12/2015 |
| 1,2,4-Trichlorobenzene | Not detected | ug/L | 0.5 | | EPA 524.2 | 23:14 | 01/12/2015 |
| 1,2,3-Trichlorobenzene | Not detected | ug/L | 1 | | EPA 524.2 | 23:14 | 01/12/2015 |
| 1,1,1-Trichloroethane | Not detected | ug/L | 0.5 | 200 | EPA 524.2 | 23:14 | 01/12/2015 |
| 1,1,2-Trichloroethane | Not detected | ug/L | 0.5 | 5 | EPA 524.2 | 23:14 | 01/12/2015 |
| Trichloroethene | Not detected | ug/L | 0.5 | 5 | EPA 524.2 | 23:14 | 01/12/2015 |
| Trichlorofluoromethane | Not detected | ug/L | 1 | | EPA 524.2 | 23:14 | 01/12/2015 |
| 1,2,3-Trichloropropane | Not detected | ug/L | 1 | | EPA 524.2 | 23:14 | 01/12/2015 |
| 1,2,4-Trimethylbenzene | Not detected | ug/L | 1 | | EPA 524.2 | 23:14 | 01/12/2015 |
| 1,3,5-Trimethylbenzene | Not detected | ug/L | 1 | | EPA 524.2 | 23:14 | 01/12/2015 |
| Vinyl chloride | Not detected | ug/L | 0.5 | 2 | EPA 524.2 | 23:14 | 01/12/2015 |
| Xylenes(total) | Not detected | ug/L | 1.5 | 10000 | EPA 524.2 | 23:14 | 01/12/2015 |

RL=Reported detection limit for analytical method requested.  Some compounds require special
analytical methods to achieve MDNR designated target detection limits (TDL).

MCL = Maximum contaminant Levels.
Analysis not specifically identified as drinking water are for non-regulatory compliance purposes.

Released by _____
Date _____

# Brighton Analytical L.L.C.

**Brighton Analytical L.L.C.**
2105 Pless Drive
Brighton, Michigan 48114
Phone: (810)229-7575 (810)229-8650
e-mail:bai-brighton@sbcglobal.net
MDNRE Certified #9404
NELAC Accredited #176507

| | |
|---|---|
| Sample Date/Time: | 1/9/2015  12  09:30 |
| Submit Date/Time: | 1/9/2015  12  14:45 |
| Report Date: | 1/15/2015 |

Monarch Environmental, Inc.
P.O. Box 1986
Brighton, MI 48116

---

| | | | | |
|---|---|---|---|---|
| BA Project # | **33034** | Project Name: **MCN0115.03** | | |
| BA Sample ID | **CA09829** | Project Number: **MCN0115.03** | | |
| | | Sample ID: **#8 UPAV 2nd Flr.** | | |

| Analyte Name | Result | Units | RL | MCL | Method Reference | Analysis Time | Analysis Date |
|---|---|---|---|---|---|---|---|
| **Drinking Water Metal Analysis** | | | | | | | |
| Total Arsenic (Drinking Water) | 3 | ug/L | 1 | 10 | EPA 200.8 rev5.4 | 16:44 | 01/12/2015 |
| Total Copper (Drinking Water) | 40 | ug/L | 20 | 1300 | EPA 200.8 rev5.4 | 16:44 | 01/12/2015 |
| Total Lead (Drinking Water) | Not detected | ug/L | 1 | 15 | EPA 200.8 rev5.4 | 16:44 | 01/12/2015 |
| Total Sodium (Drinking Water) | 17000 | ug/L | 1000 | | EPA 200.7 | 10:46 | 01/14/2015 |
| **Total Metal Analysis** | | | | | | | |
| Hardness by Calculation | 210000 | ug/L | 5000 | | EPA 200.8 rev5.4 | 16:44 | 01/12/2015 |
| Total Iron | 30 | ug/L | 20 | | EPA 200.8 rev5.4 | 16:44 | 01/12/2015 |
| **Inorganic Analysis** | | | | | | | |
| Chloride | 83000 | ug/L | 1000 | | EPA 300.0R2.1 | 18:04 | 01/09/2015 |
| Total Alkalinity | 100000 | ug/L | 5000 | | SM2320B | 10:30 | 01/15/2015 |
| **Drinking Water Inorganic Analysis** | | | | | | | |
| Fluoride (Drinking Water) | 300 | ug/L | 100 | 4000 | EPA 300.0R2.1 | 18:04 | 01/09/2015 |
| Nitrate (Drinking Water) | 1000 | ug/L | 50 | 10000 | EPA 300.0R2.1 | 18:04 | 01/09/2015 |
| Nitrite (Drinking Water) | Not detected | ug/L | 50 | 1000 | EPA 300.0R2.1 | 18:04 | 01/09/2015 |
| pH (Drinking Water) | 7.8 | S.I. | | | SM4500 H+B | 15:40 | 01/09/2015 |
| Sulfate  (Drinking Water) | 35000 | ug/L | 5000 | | EPA 300.0R2.1 | 18:04 | 01/09/2015 |
| **Drinking Water Microbiological Analysis** | | | | | | | |
| E. coli(Drinking Water) | Negative | | | 0 | ATP D05-0035 | 16:00 | 01/09/2015 |
| Total Coliform(Drinking Water) | Negative | | | 0 | ATP D05-0035 | 16:00 | 01/09/2015 |
| **Drinking Water Volatile Analysis** | | | | | | | |
| Benzene | Not detected | ug/L | 0.5 | 5 | EPA 524.2 | 23:34 | 01/12/2015 |
| Bromobenzene | Not detected | ug/L | 1 | | EPA 524.2 | 23:34 | 01/12/2015 |
| Bromochloromethane | Not detected | ug/L | 1 | | EPA 524.2 | 23:34 | 01/12/2015 |
| Bromodichloromethane | 15 | ug/L | 0.5 | 80 | EPA 524.2 | 23:34 | 01/12/2015 |
| Bromoform | 2 | ug/L | 0.5 | 80 | EPA 524.2 | 23:34 | 01/12/2015 |
| Bromomethane | Not detected | ug/L | 1 | | EPA 524.2 | 23:34 | 01/12/2015 |
| Carbon tetrachloride | Not detected | ug/L | 0.5 | 5 | EPA 524.2 | 23:34 | 01/12/2015 |
| Chlorobenzene | Not detected | ug/L | 0.5 | 100 | EPA 524.2 | 23:34 | 01/12/2015 |
| Chloroethane | Not detected | ug/L | 1 | | EPA 524.2 | 23:34 | 01/12/2015 |
| Chloroform | 14 | ug/L | 0.5 | 80 | EPA 524.2 | 23:34 | 01/12/2015 |
| Chloromethane | Not detected | ug/L | 1 | | EPA 524.2 | 23:34 | 01/12/2015 |
| 2-Chlorotoluene | Not detected | ug/L | 1 | | EPA 524.2 | 23:34 | 01/12/2015 |

VWNAOS134157

**Brighton Analytical L.L.C.**
2105 Pless Drive
Brighton, Michigan 48114
Phone: (810)229-7575 (810)229-8650
e-mail:bai-brighton@sbcglobal.net
MDNRE Certified #9404
NELAC Accredited #176507

Sample Date/Time:   1/9/2015 1: 09:30
Submit Date/Time:   1/9/2015 1: 14:45
Report Date:         1/15/2015

Monarch Environmental, Inc.
P.O. Box 1986
Brighton, MI 48116

| | | |
|---|---|---|
| BA Project #   **33034** | Project Name: **MCN0115.03** | |
| BA Sample ID   **CA09829** | Project Number: **MCN0115.03** | |
| | Sample ID: **#8 UPAV 2nd Flr.** | |

| Analyte Name | Result | Units | RL | MCL | Method Reference | Analysis Time | Analysis Date |
|---|---|---|---|---|---|---|---|
| **Drinking Water Volatile Analysis** | | | | | | | |
| 4-Chlorotoluene | Not detected | ug/L | 1 | | EPA 524.2 | 23:34 | 01/12/2015 |
| cis-1,2-Dichloroethene | Not detected | ug/L | 0.5 | 70 | EPA 524.2 | 23:34 | 01/12/2015 |
| cis-1,3-Dichloropropene | Not detected | ug/L | 1 | | EPA 524.2 | 23:34 | 01/12/2015 |
| Dibromochloromethane | 10 | ug/L | 0.5 | 80 | EPA 524.2 | 23:34 | 01/12/2015 |
| 1,2-Dibromoethane(Ethylene Dibromide) | Not detected | ug/L | 0.5 | | EPA 524.2 | 23:34 | 01/12/2015 |
| Dibromomethane | Not detected | ug/L | 1 | | EPA 524.2 | 23:34 | 01/12/2015 |
| 1,4-Dichlorobenzene | Not detected | ug/L | 0.5 | 75 | EPA 524.2 | 23:34 | 01/12/2015 |
| 1,2-Dichlorobenzene | Not detected | ug/L | 0.5 | 600 | EPA 524.2 | 23:34 | 01/12/2015 |
| 1,3-Dichlorobenzene | Not detected | ug/L | 1 | | EPA 524.2 | 23:34 | 01/12/2015 |
| Dichlorodifluoromethane | Not detected | ug/L | 1 | | EPA 524.2 | 23:34 | 01/12/2015 |
| 1,1-Dichloroethane | Not detected | ug/L | 1 | | EPA 524.2 | 23:34 | 01/12/2015 |
| 1,2-Dichloroethane | Not detected | ug/L | 0.5 | 5 | EPA 524.2 | 23:34 | 01/12/2015 |
| 1,1-Dichloroethene | Not detected | ug/L | 0.5 | 7 | EPA 524.2 | 23:34 | 01/12/2015 |
| 2,2-Dichloropropane | Not detected | ug/L | 1 | | EPA 524.2 | 23:34 | 01/12/2015 |
| 1,3-Dichloropropane | Not detected | ug/L | 1 | | EPA 524.2 | 23:34 | 01/12/2015 |
| 1,2-Dichloropropane | Not detected | ug/L | 0.5 | 5 | EPA 524.2 | 23:34 | 01/12/2015 |
| 1,1-Dichloropropene | Not detected | ug/L | 1 | | EPA 524.2 | 23:34 | 01/12/2015 |
| Ethylbenzene | Not detected | ug/L | 0.5 | 700 | EPA 524.2 | 23:34 | 01/12/2015 |
| Hexachlorobutadiene | Not detected | ug/L | 1 | | EPA 524.2 | 23:34 | 01/12/2015 |
| Isopropylbenzene | Not detected | ug/L | 1 | | EPA 524.2 | 23:34 | 01/12/2015 |
| 4-Isopropyltoluene | Not detected | ug/L | 1 | | EPA 524.2 | 23:34 | 01/12/2015 |
| Methylene chloride | Not detected | ug/L | 0.5 | 5 | EPA 524.2 | 23:34 | 01/12/2015 |
| Methyl(tert)butyl ether(MTBE) | Not detected | ug/L | 1 | | EPA 524.2 | 23:34 | 01/12/2015 |
| Naphthalene | Not detected | ug/L | 1 | | EPA 524.2 | 23:34 | 01/12/2015 |
| n-Butylbenzene | Not detected | ug/L | 1 | | EPA 524.2 | 23:34 | 01/12/2015 |
| n-Propylbenzene | Not detected | ug/L | 1 | | EPA 524.2 | 23:34 | 01/12/2015 |
| sec-Butylbenzene | Not detected | ug/L | 1 | | EPA 524.2 | 23:34 | 01/12/2015 |
| Styrene | Not detected | ug/L | 0.5 | 100 | EPA 524.2 | 23:34 | 01/12/2015 |
| tert-Butylbenzene | Not detected | ug/L | 1 | | EPA 524.2 | 23:34 | 01/12/2015 |
| 1,1,1,2-Tetrachloroethane | Not detected | ug/L | 1 | | EPA 524.2 | 23:34 | 01/12/2015 |
| 1,1,2,2-Tetrachloroethane | Not detected | ug/L | 1 | | EPA 524.2 | 23:34 | 01/12/2015 |
| Tetrachloroethene | Not detected | ug/L | 0.5 | 5 | EPA 524.2 | 23:34 | 01/12/2015 |
| Toluene | Not detected | ug/L | 0.5 | 1000 | EPA 524.2 | 23:34 | 01/12/2015 |
| Total TTHM (Drinking Water) | 41 | ug/L | 2.0 | | EPA 524.2 | 23:34 | 01/12/2015 |

VWNAOS134158

**Brighton Analytical, L.L.C.**
2105 Pless Drive
Brighton, Michigan 48114
Phone: (810)229-7575 (810)229-8650
e-mail:bai-brighton@sbcglobal.net
MDNRE Certified #9404
NELAC Accredited #176507

| | | |
|---|---|---|
| Sample Date/Time: | 1/9/2015 12:09:30 | |
| Submit Date/Time: | 1/9/2015 12:14:45 | |
| Report Date: | 1/15/2015 | |

Monarch Environmental, Inc.
P.O. Box 1986
Brighton, MI 48116

| | | | |
|---|---|---|---|
| BA Project # | 33034 | Project Name: **MCN0115.03** | |
| BA Sample ID | CA09829 | Project Number: **MCN0115.03** | |
| | | Sample ID: **#8 UPAV 2nd Flr.** | |

| Analyte Name | Result | Units | RL | MCL | Method Reference | Analysis Time | Analysis Date |
|---|---|---|---|---|---|---|---|
| **Drinking Water Volatile Analysis** | | | | | | | |
| trans-1,2-Dichloroethene | Not detected | ug/L | 0.5 | 100 | EPA 524.2 | 23:34 | 01/12/2015 |
| trans-1,3-Dichloropropene | Not detected | ug/L | 1 | | EPA 524.2 | 23:34 | 01/12/2015 |
| 1,2,3-Trichlorobenzene | Not detected | ug/L | 1 | | EPA 524.2 | 23:34 | 01/12/2015 |
| 1,2,4-Trichlorobenzene | Not detected | ug/L | 0.5 | | EPA 524.2 | 23:34 | 01/12/2015 |
| 1,1,1-Trichloroethane | Not detected | ug/L | 0.5 | 200 | EPA 524.2 | 23:34 | 01/12/2015 |
| 1,1,2-Trichloroethane | Not detected | ug/L | 0.5 | 5 | EPA 524.2 | 23:34 | 01/12/2015 |
| Trichloroethene | Not detected | ug/L | 0.5 | 5 | EPA 524.2 | 23:34 | 01/12/2015 |
| Trichlorofluoromethane | Not detected | ug/L | 1 | | EPA 524.2 | 23:34 | 01/12/2015 |
| 1,2,3-Trichloropropane | Not detected | ug/L | 1 | | EPA 524.2 | 23:34 | 01/12/2015 |
| 1,2,4-Trimethylbenzene | Not detected | ug/L | 1 | | EPA 524.2 | 23:34 | 01/12/2015 |
| 1,3,5-Trimethylbenzene | Not detected | ug/L | 1 | | EPA 524.2 | 23:34 | 01/12/2015 |
| Vinyl chloride | Not detected | ug/L | 0.5 | 2 | EPA 524.2 | 23:34 | 01/12/2015 |
| Xylenes(total) | Not detected | ug/L | 1.5 | 10000 | EPA 524.2 | 23:34 | 01/12/2015 |

RL=Reported detection limit for analytical method requested. Some compounds require special
analytical methods to achieve MDNR designated target detection limits (TDL).

MCL = Maximum contaminant Levels.
Analysis not specifically identified as drinking water are for non-regulatory compliance purposes.

Released by _____

Date _____

VWNAOS134159

**Brighton Analytical L.L.C.**

**Brighton Analytical L.L.C.**
2105 Pless Drive
Brighton, Michigan 48114
Phone: (810)229-7575 (810)229-8650
e-mail:bai-brighton@sbcglobal.net
MDNRE Certified #9404
NELAC Accredited #176507

| | | |
|---|---|---|
| Sample Date/Time: | 1/9/2015 1: 10:00 | Monarch Environmental, Inc. |
| Submit Date/Time: | 1/9/2015 1: 14:45 | P.O. Box 1986 |
| Report Date: | 1/15/2015 | Brighton, MI 48116 |

| | | | |
|---|---|---|---|
| BA Project # | **33034** | Project Name: MCN0115.03 | |
| BA Sample ID | **CA09830** | Project Number:MCN0115.03 | |
| | | Sample ID: #9 CEPLL | |

| Analyte Name | Result | Units | RL | MCL | Method Reference | Analysis Time | Analysis Date |
|---|---|---|---|---|---|---|---|
| **Drinking Water Metal Analysis** | | | | | | | |
| Total Arsenic (Drinking Water) | 3 | ug/L | 1 | 10 | EPA 200.8 rev5.4 | 18:11 | 01/12/2015 |
| Total Copper (Drinking Water) | Not detected | ug/L | 20 | 1300 | EPA 200.8 rev5.4 | 18:11 | 01/12/2015 |
| Total Lead (Drinking Water) | 1 | ug/L | 1 | 15 | EPA 200.8 rev5.4 | 18:11 | 01/12/2015 |
| Total Sodium (Drinking Water) | 16000 | ug/L | 1000 | | EPA 200.7 | 10:55 | 01/14/2015 |
| **Total Metal Analysis** | | | | | | | |
| Hardness by Calculation | 170000 | ug/L | 5000 | | EPA 200.8 rev5.4 | 18:11 | 01/12/2015 |
| Total Iron | Not detected | ug/L | 20 | | EPA 200.8 rev5.4 | 18:11 | 01/12/2015 |
| **Inorganic Analysis** | | | | | | | |
| Chloride | 85000 | ug/L | 1000 | | EPA 300.0R2.1 | 18:29 | 01/09/2015 |
| Total Alkalinity | 61000 | ug/L | 5000 | | SM2320B | 10:40 | 01/15/2015 |
| **Drinking Water Inorganic Analysis** | | | | | | | |
| Fluoride (Drinking Water) | 100 | ug/L | 100 | 4000 | EPA 300.0R2.1 | 18:29 | 01/09/2015 |
| Nitrate (Drinking Water) | 1100 | ug/L | 50 | 10000 | EPA 300.0R2.1 | 18:29 | 01/09/2015 |
| Nitrite (Drinking Water) | Not detected | ug/L | 50 | 1000 | EPA 300.0R2.1 | 18:29 | 01/09/2015 |
| pH (Drinking Water) | 7.6 | S.I. | | | SM4500 H+B | 15:47 | 01/09/2015 |
| Sulfate (Drinking Water) | 36000 | ug/L | 5000 | | EPA 300.0R2.1 | 18:29 | 01/09/2015 |
| **Drinking Water Microbiological Analysis** | | | | | | | |
| E. coli(Drinking Water) | Negative | | | 0 | ATP D05-0035 | 16:00 | 01/09/2015 |
| Total Coliform(Drinking Water) | Negative | | | 0 | ATP D05-0035 | 16:00 | 01/09/2015 |
| **Drinking Water Volatile Analysis** | | | | | | | |
| Benzene | Not detected | ug/L | 0.5 | 5 | EPA 524.2 | 23:53 | 01/12/2015 |
| Bromobenzene | Not detected | ug/L | 1 | | EPA 524.2 | 23:53 | 01/12/2015 |
| Bromochloromethane | Not detected | ug/L | 1 | | EPA 524.2 | 23:53 | 01/12/2015 |
| Bromodichloromethane | 9 | ug/L | 0.5 | 80 | EPA 524.2 | 23:53 | 01/12/2015 |
| Bromoform | 2 | ug/L | 0.5 | 80 | EPA 524.2 | 23:53 | 01/12/2015 |
| Bromomethane | Not detected | ug/L | 1 | | EPA 524.2 | 23:53 | 01/12/2015 |
| Carbon tetrachloride | Not detected | ug/L | 0.5 | 5 | EPA 524.2 | 23:53 | 01/12/2015 |
| Chlorobenzene | Not detected | ug/L | 0.5 | 100 | EPA 524.2 | 23:53 | 01/12/2015 |
| Chloroethane | Not detected | ug/L | 1 | | EPA 524.2 | 23:53 | 01/12/2015 |
| Chloroform | 6 | ug/L | 0.5 | 80 | EPA 524.2 | 23:53 | 01/12/2015 |
| Chloromethane | Not detected | ug/L | 1 | | EPA 524.2 | 23:53 | 01/12/2015 |
| 2-Chlorotoluene | Not detected | ug/L | 1 | | EPA 524.2 | 23:53 | 01/12/2015 |

VWNAOS134160

**Brighton Analytical L.L.C.**
2105 Pless Drive
Brighton, Michigan 48114
Phone: (810)229-7575 (810)229-8650
e-mail:bai-brighton@sbcglobal.net
MDNRE Certified #9404
NELAC Accredited #176507

| | |
|---|---|
| Sample Date/Time: | 1/9/2015 1: 10:00 |
| Submit Date/Time: | 1/9/2015 1: 14:45 |
| Report Date: | 1/15/2015 |

Monarch Environmental, Inc.
P.O. Box 1986
Brighton, MI 48116

| | | | |
|---|---|---|---|
| BA Project # | **33034** | Project Name: | **MCN0115.03** |
| | | Project Number: | **MCN0115.03** |
| BA Sample ID | **CA09830** | Sample ID: | **#9 CEPLL** |

| Analyte Name | Result | Units | RL | MCL | Method Reference | Analysis Time | Analysis Date |
|---|---|---|---|---|---|---|---|
| **Drinking Water Volatile Analysis** | | | | | | | |
| 4-Chlorotoluene | Not detected | ug/L | 1 | | EPA 524.2 | 23:53 | 01/12/2015 |
| cis-1,2-Dichloroethene | Not detected | ug/L | 0.5 | 70 | EPA 524.2 | 23:53 | 01/12/2015 |
| cis-1,3-Dichloropropene | Not detected | ug/L | 1 | | EPA 524.2 | 23:53 | 01/12/2015 |
| Dibromochloromethane | 7 | ug/L | 0.5 | 80 | EPA 524.2 | 23:53 | 01/12/2015 |
| 1,2-Dibromoethane(Ethylene Dibromide) | Not detected | ug/L | 0.5 | | EPA 524.2 | 23:53 | 01/12/2015 |
| Dibromomethane | Not detected | ug/L | 1 | | EPA 524.2 | 23:53 | 01/12/2015 |
| 1,4-Dichlorobenzene | Not detected | ug/L | 0.5 | 75 | EPA 524.2 | 23:53 | 01/12/2015 |
| 1,2-Dichlorobenzene | Not detected | ug/L | 0.5 | 600 | EPA 524.2 | 23:53 | 01/12/2015 |
| 1,3-Dichlorobenzene | Not detected | ug/L | 1 | | EPA 524.2 | 23:53 | 01/12/2015 |
| Dichlorodifluoromethane | Not detected | ug/L | 1 | | EPA 524.2 | 23:53 | 01/12/2015 |
| 1,2-Dichloroethane | Not detected | ug/L | 0.5 | 5 | EPA 524.2 | 23:53 | 01/12/2015 |
| 1,1-Dichloroethane | Not detected | ug/L | 1 | | EPA 524.2 | 23:53 | 01/12/2015 |
| 1,1-Dichloroethene | Not detected | ug/L | 0.5 | 7 | EPA 524.2 | 23:53 | 01/12/2015 |
| 2,2-Dichloropropane | Not detected | ug/L | 1 | | EPA 524.2 | 23:53 | 01/12/2015 |
| 1,2-Dichloropropane | Not detected | ug/L | 0.5 | 5 | EPA 524.2 | 23:53 | 01/12/2015 |
| 1,3-Dichloropropane | Not detected | ug/L | 1 | | EPA 524.2 | 23:53 | 01/12/2015 |
| 1,1-Dichloropropene | Not detected | ug/L | 1 | | EPA 524.2 | 23:53 | 01/12/2015 |
| Ethylbenzene | Not detected | ug/L | 0.5 | 700 | EPA 524.2 | 23:53 | 01/12/2015 |
| Hexachlorobutadiene | Not detected | ug/L | 1 | | EPA 524.2 | 23:53 | 01/12/2015 |
| Isopropylbenzene | Not detected | ug/L | 1 | | EPA 524.2 | 23:53 | 01/12/2015 |
| 4-Isopropyltoluene | Not detected | ug/L | 1 | | EPA 524.2 | 23:53 | 01/12/2015 |
| Methylene chloride | Not detected | ug/L | 0.5 | 5 | EPA 524.2 | 23:53 | 01/12/2015 |
| Methyl(tert)butyl ether(MTBE) | Not detected | ug/L | 1 | | EPA 524.2 | 23:53 | 01/12/2015 |
| Naphthalene | Not detected | ug/L | 1 | | EPA 524.2 | 23:53 | 01/12/2015 |
| n-Butylbenzene | Not detected | ug/L | 1 | | EPA 524.2 | 23:53 | 01/12/2015 |
| n-Propylbenzene | Not detected | ug/L | 1 | | EPA 524.2 | 23:53 | 01/12/2015 |
| sec-Butylbenzene | Not detected | ug/L | 1 | | EPA 524.2 | 23:53 | 01/12/2015 |
| Styrene | Not detected | ug/L | 0.5 | 100 | EPA 524.2 | 23:53 | 01/12/2015 |
| tert-Butylbenzene | Not detected | ug/L | 1 | | EPA 524.2 | 23:53 | 01/12/2015 |
| 1,1,1,2-Tetrachloroethane | Not detected | ug/L | 1 | | EPA 524.2 | 23:53 | 01/12/2015 |
| 1,1,2,2-Tetrachloroethane | Not detected | ug/L | 1 | | EPA 524.2 | 23:53 | 01/12/2015 |
| Tetrachloroethene | Not detected | ug/L | 0.5 | 5 | EPA 524.2 | 23:53 | 01/12/2015 |
| Toluene | Not detected | ug/L | 0.5 | 1000 | EPA 524.2 | 23:53 | 01/12/2015 |
| Total TTHM (Drinking Water) | 24 | ug/L | 2.0 | | EPA 524.2 | 23:53 | 01/12/2015 |

**Brighton Analytical L.L.C.**
2105 Pless Drive
Brighton, Michigan 48114
Phone: (810)229-7575 (810)229-8650
e-mail:bai-brighton@sbcglobal.net
MDNRE Certified #9404
NELAC Accredited #176507

| | | Monarch Environmental, Inc. |
|---|---|---|
| Sample Date/Time: | 1/9/2015 1: 10:00 | P.O. Box 1986 |
| Submit Date/Time: | 1/9/2015 1: 14:45 | Brighton, MI 48116 |
| Report Date: | 1/15/2015 | |

| BA Project # | 33034 | Project Name: MCN0115.03 |
|---|---|---|
| BA Sample ID | CA09830 | Project Number:MCN0115.03 |
| | | Sample ID: #9 CEPLL |

| Analyte Name | Result | Units | RL | MCL | Method Reference | Analysis Time | Analysis Date |
|---|---|---|---|---|---|---|---|
| **Drinking Water Volatile Analysis** | | | | | | | |
| trans-1,2-Dichloroethene | Not detected | ug/L | 0.5 | 100 | EPA 524.2 | 23:53 | 01/12/2015 |
| trans-1,3-Dichloropropene | Not detected | ug/L | 1 | | EPA 524.2 | 23:53 | 01/12/2015 |
| 1,2,4-Trichlorobenzene | Not detected | ug/L | 0.5 | | EPA 524.2 | 23:53 | 01/12/2015 |
| 1,2,3-Trichlorobenzene | Not detected | ug/L | 1 | | EPA 524.2 | 23:53 | 01/12/2015 |
| 1,1,2-Trichloroethane | Not detected | ug/L | 0.5 | 5 | EPA 524.2 | 23:53 | 01/12/2015 |
| 1,1,1-Trichloroethane | Not detected | ug/L | 0.5 | 200 | EPA 524.2 | 23:53 | 01/12/2015 |
| Trichloroethene | Not detected | ug/L | 0.5 | 5 | EPA 524.2 | 23:53 | 01/12/2015 |
| Trichlorofluoromethane | Not detected | ug/L | 1 | | EPA 524.2 | 23:53 | 01/12/2015 |
| 1,2,3-Trichloropropane | Not detected | ug/L | 1 | | EPA 524.2 | 23:53 | 01/12/2015 |
| 1,2,4-Trimethylbenzene | Not detected | ug/L | 1 | | EPA 524.2 | 23:53 | 01/12/2015 |
| 1,3,5-Trimethylbenzene | Not detected | ug/L | 1 | | EPA 524.2 | 23:53 | 01/12/2015 |
| Vinyl chloride | Not detected | ug/L | 0.5 | 2 | EPA 524.2 | 23:53 | 01/12/2015 |
| Xylenes(total) | Not detected | ug/L | 1.5 | 10000 | EPA 524.2 | 23:53 | 01/12/2015 |

RL=Reported detection limit for analytical method requested. Some compounds require special
analytical methods to achieve MDNR designated target detection limits (TDL).

MCL = Maximum contaminant Levels.
Analysis not specifically identified as drinking water are for non-regulatory compliance purposes.

Released by _____

Date _____

**Brighton Analytical L.L.C.**
2105 Pless Drive
Brighton, Michigan 48114
Phone: (810)229-7575 (810)229-8650
e-mail:bai-brighton@sbcglobal.net
MDNRE Certified #9404
NELAC Accredited #176507

| | | |
|---|---|---|
| Sample Date/Time: | 1/9/2015 1. 10:00 | Monarch Environmental, Inc. |
| Submit Date/Time: | 1/9/2015 1. 14:45 | P.O. Box 1986 |
| Report Date: | 1/15/2015 | Brighton, MI 48116 |

---

| | | | | |
|---|---|---|---|---|
| BA Project # | **33034** | Project Name: **MCN0115.03** | | |
| BA Sample ID | **CA09831** | Project Number:MCN0115.03 | | |
| | | Sample ID: **#10 CEP 1st Flr.** | | |

| Analyte Name | Result | Units | RL | MCL | Method Reference | Analysis Time | Analysis Date |
|---|---|---|---|---|---|---|---|
| **Drinking Water Metal Analysis** | | | | | | | |
| Total Arsenic (Drinking Water) | 5 | ug/L | 1 | 10 | EPA 200.8 rev5.4 | 18:17 | 01/12/2015 |
| Total Copper (Drinking Water) | 190 | ug/L | 20 | 1300 | EPA 200.8 rev5.4 | 18:17 | 01/12/2015 |
| Total Lead (Drinking Water) | 3 | ug/L | 1 | 15 | EPA 200.8 rev5.4 | 18:17 | 01/12/2015 |
| Total Sodium (Drinking Water) | 15000 | ug/L | 1000 | | EPA 200.7 | 10:57 | 01/14/2015 |
| **Total Metal Analysis** | | | | | | | |
| Hardness by Calculation | 160000 | ug/L | 5000 | | EPA 200.8 rev5.4 | 18:17 | 01/12/2015 |
| Total Iron | 40 | ug/L | 20 | | EPA 200.8 rev5.4 | 18:17 | 01/12/2015 |
| **Inorganic Analysis** | | | | | | | |
| Chloride | 530000 | ug/L | 1000 | | EPA 300.0R2.1 | 18:55 | 01/09/2015 |
| Total Alkalinity | Not detected | ug/L | 5000 | | SM2320B | 10:35 | 01/15/2015 |
| **Drinking Water Inorganic Analysis** | | | | | | | |
| Fluoride (Drinking Water) | 400 | ug/L | 100 | 4000 | EPA 300.0R2.1 | 18:55 | 01/09/2015 |
| Nitrate (Drinking Water) | 880 | ug/L | 50 | 10000 | EPA 300.0R2.1 | 18:55 | 01/09/2015 |
| Nitrite (Drinking Water) | Not detected | ug/L | 50 | 1000 | EPA 300.0R2.1 | 18:55 | 01/09/2015 |
| pH (Drinking Water) | 2.1 | S.I. | | | SM4500 H+B | 15:50 | 01/09/2015 |
| Sulfate  (Drinking Water) | 59000 | ug/L | 5000 | | EPA 300.0R2.1 | 18:55 | 01/09/2015 |
| **Drinking Water Microbiological Analysis** | | | | | | | |
| E. coli(Drinking Water) | Negative | | | 0 | ATP D05-0035 | 16:00 | 01/09/2015 |
| Total Coliform(Drinking Water) | Negative | | | 0 | ATP D05-0035 | 16:00 | 01/09/2015 |
| **Drinking Water Volatile Analysis** | | | | | | | |
| Benzene | Not detected | ug/L | 0.5 | 5 | EPA 524.2 | 00:13 | 01/12/2015 |
| Bromobenzene | Not detected | ug/L | 1 | | EPA 524.2 | 00:13 | 01/12/2015 |
| Bromochloromethane | Not detected | ug/L | 1 | | EPA 524.2 | 00:13 | 01/12/2015 |
| Bromodichloromethane | 19 | ug/L | 0.5 | 80 | EPA 524.2 | 00:13 | 01/12/2015 |
| Bromoform | 3 | ug/L | 0.5 | 80 | EPA 524.2 | 00:13 | 01/12/2015 |
| Bromomethane | Not detected | ug/L | 1 | | EPA 524.2 | 00:13 | 01/12/2015 |
| Carbon tetrachloride | Not detected | ug/L | 0.5 | 5 | EPA 524.2 | 00:13 | 01/12/2015 |
| Chlorobenzene | Not detected | ug/L | 0.5 | 100 | EPA 524.2 | 00:13 | 01/12/2015 |
| Chloroethane | Not detected | ug/L | 1 | | EPA 524.2 | 00:13 | 01/12/2015 |
| Chloroform | 36 | ug/L | 0.5 | 80 | EPA 524.2 | 00:13 | 01/12/2015 |
| Chloromethane | Not detected | ug/L | 1 | | EPA 524.2 | 00:13 | 01/12/2015 |
| 4-Chlorotoluene | Not detected | ug/L | 1 | | EPA 524.2 | 00:13 | 01/12/2015 |

# Brighton Analytical L.L.C.

**Brighton Analytical L.L.C.**
2105 Pless Drive
Brighton, Michigan 48114
Phone: (810)229-7575 (810)229-8650
e-mail:bai-brighton@sbcglobal.net
MDNRE Certified #9404
NELAC Accredited #176507

| | |
|---|---|
| Sample Date/Time: | 1/9/2015 12:10:00 |
| Submit Date/Time: | 1/9/2015 12:14:45 |
| Report Date: | 1/15/2015 |

Monarch Environmental, Inc.
P.O. Box 1986
Brighton, MI 48116

---

BA Project #   **33034**

BA Sample ID   **CA09831**

Project Name: **MCN0115.03**
Project Number:**MCN0115.03**
Sample ID: **#10 CEP 1st Flr.**

| Analyte Name | Result | Units | RL | MCL | Method Reference | Analysis Time | Analysis Date |
|---|---|---|---|---|---|---|---|
| **Drinking Water Volatile Analysis** | | | | | | | |
| 2-Chlorotoluene | Not detected | ug/L | 1 | | EPA 524.2 | 00:13 | 01/12/2015 |
| cis-1,2-Dichloroethene | Not detected | ug/L | 0.5 | 70 | EPA 524.2 | 00:13 | 01/12/2015 |
| cis-1,3-Dichloropropene | Not detected | ug/L | 1 | | EPA 524.2 | 00:13 | 01/12/2015 |
| Dibromochloromethane | 14 | ug/L | 0.5 | 80 | EPA 524.2 | 00:13 | 01/12/2015 |
| 1,2-Dibromoethane(Ethylene Dibromide) | Not detected | ug/L | 0.5 | | EPA 524.2 | 00:13 | 01/12/2015 |
| Dibromomethane | Not detected | ug/L | 1 | | EPA 524.2 | 00:13 | 01/12/2015 |
| 1,2-Dichlorobenzene | Not detected | ug/L | 0.5 | 600 | EPA 524.2 | 00:13 | 01/12/2015 |
| 1,3-Dichlorobenzene | Not detected | ug/L | 1 | | EPA 524.2 | 00:13 | 01/12/2015 |
| 1,4-Dichlorobenzene | Not detected | ug/L | 0.5 | 75 | EPA 524.2 | 00:13 | 01/12/2015 |
| Dichlorodifluoromethane | Not detected | ug/L | 1 | | EPA 524.2 | 00:13 | 01/12/2015 |
| 1,2-Dichloroethane | Not detected | ug/L | 0.5 | 5 | EPA 524.2 | 00:13 | 01/12/2015 |
| 1,1-Dichloroethane | Not detected | ug/L | 1 | | EPA 524.2 | 00:13 | 01/12/2015 |
| 1,1-Dichloroethene | Not detected | ug/L | 0.5 | 7 | EPA 524.2 | 00:13 | 01/12/2015 |
| 2,2-Dichloropropane | Not detected | ug/L | 1 | | EPA 524.2 | 00:13 | 01/12/2015 |
| 1,2-Dichloropropane | Not detected | ug/L | 0.5 | 5 | EPA 524.2 | 00:13 | 01/12/2015 |
| 1,3-Dichloropropane | Not detected | ug/L | 1 | | EPA 524.2 | 00:13 | 01/12/2015 |
| 1,1-Dichloropropene | Not detected | ug/L | 1 | | EPA 524.2 | 00:13 | 01/12/2015 |
| Ethylbenzene | Not detected | ug/L | 0.5 | 700 | EPA 524.2 | 00:13 | 01/12/2015 |
| Hexachlorobutadiene | Not detected | ug/L | 1 | | EPA 524.2 | 00:13 | 01/12/2015 |
| Isopropylbenzene | Not detected | ug/L | 1 | | EPA 524.2 | 00:13 | 01/12/2015 |
| 4-Isopropyltoluene | Not detected | ug/L | 1 | | EPA 524.2 | 00:13 | 01/12/2015 |
| Methylene chloride | Not detected | ug/L | 0.5 | 5 | EPA 524.2 | 00:13 | 01/12/2015 |
| Methyl(tert)butyl ether(MTBE) | Not detected | ug/L | 1 | | EPA 524.2 | 00:13 | 01/12/2015 |
| Naphthalene | Not detected | ug/L | 1 | | EPA 524.2 | 00:13 | 01/12/2015 |
| n-Butylbenzene | Not detected | ug/L | 1 | | EPA 524.2 | 00:13 | 01/12/2015 |
| n-Propylbenzene | Not detected | ug/L | 1 | | EPA 524.2 | 00:13 | 01/12/2015 |
| sec-Butylbenzene | Not detected | ug/L | 1 | | EPA 524.2 | 00:13 | 01/12/2015 |
| Styrene | Not detected | ug/L | 0.5 | 100 | EPA 524.2 | 00:13 | 01/12/2015 |
| tert-Butylbenzene | Not detected | ug/L | 1 | | EPA 524.2 | 00:13 | 01/12/2015 |
| 1,1,2,2-Tetrachloroethane | Not detected | ug/L | 1 | | EPA 524.2 | 00:13 | 01/12/2015 |
| 1,1,1,2-Tetrachloroethane | Not detected | ug/L | 1 | | EPA 524.2 | 00:13 | 01/12/2015 |
| Tetrachloroethene | Not detected | ug/L | 0.5 | 5 | EPA 524.2 | 00:13 | 01/12/2015 |
| Toluene | Not detected | ug/L | 0.5 | 1000 | EPA 524.2 | 00:13 | 01/12/2015 |
| Total TTHM (Drinking Water) | 72 | ug/L | 2.0 | | EPA 524.2 | 00:13 | 01/12/2015 |

VWNAOS134164

**Brighton Analytical L.L.C.**
2105 Pless Drive
Brighton, Michigan 48114
Phone: (810)229-7575 (810)229-8650
e-mail:bai-brighton@sbcglobal.net
MDNRE Certified #9404
NELAC Accredited #176507

| | | Monarch Environmental, Inc. |
|---|---|---|
| Sample Date/Time: | 1/9/2015 1: 10:00 | P.O. Box 1986 |
| Submit Date/Time: | 1/9/2015 1: 14:45 | Brighton, MI 48116 |
| Report Date: | 1/15/2015 | |

| BA Project # | 33034 | Project Name: **MCN0115.03** |
|---|---|---|
| BA Sample ID | **CA09831** | Project Number:**MCN0115.03** |
| | | Sample ID: **#10 CEP 1st Flr.** |

| Analyte Name | Result | Units | RL | MCL | Method Reference | Analysis Time | Analysis Date |
|---|---|---|---|---|---|---|---|
| **Drinking Water Volatile Analysis** | | | | | | | |
| trans-1,2-Dichloroethene | Not detected | ug/L | 0.5 | 100 | EPA 524.2 | 00:13 | 01/12/2015 |
| trans-1,3-Dichloropropene | Not detected | ug/L | 1 | | EPA 524.2 | 00:13 | 01/12/2015 |
| 1,2,4-Trichlorobenzene | Not detected | ug/L | 0.5 | | EPA 524.2 | 00:13 | 01/12/2015 |
| 1,2,3-Trichlorobenzene | Not detected | ug/L | 1 | | EPA 524.2 | 00:13 | 01/12/2015 |
| 1,1,2-Trichloroethane | Not detected | ug/L | 0.5 | 5 | EPA 524.2 | 00:13 | 01/12/2015 |
| 1,1,1-Trichloroethane | Not detected | ug/L | 0.5 | 200 | EPA 524.2 | 00:13 | 01/12/2015 |
| Trichloroethene | Not detected | ug/L | 0.5 | 5 | EPA 524.2 | 00:13 | 01/12/2015 |
| Trichlorofluoromethane | Not detected | ug/L | 1 | | EPA 524.2 | 00:13 | 01/12/2015 |
| 1,2,3-Trichloropropane | Not detected | ug/L | 1 | | EPA 524.2 | 00:13 | 01/12/2015 |
| 1,3,5-Trimethylbenzene | Not detected | ug/L | 1 | | EPA 524.2 | 00:13 | 01/12/2015 |
| 1,2,4-Trimethylbenzene | Not detected | ug/L | 1 | | EPA 524.2 | 00:13 | 01/12/2015 |
| Vinyl chloride | Not detected | ug/L | 0.5 | **2** | EPA 524.2 | 00:13 | 01/12/2015 |
| Xylenes(total) | Not detected | ug/L | 1.5 | 10000 | EPA 524.2 | 00:13 | 01/12/2015 |

RL=Reported detection limit for analytical method requested.  Some compounds require special
analytical methods to achieve MDNR designated target detection limits (TDL).

MCL = Maximum contaminant Levels.
Analysis not specifically identified as drinking water are for non-regulatory compliance purposes.

Released by

Date

VWNAOS134165

**Brighton Analytical L.L.C.**
2105 Pless Drive
Brighton, Michigan 48114
Phone: (810)229-7575 (810)229-8650
e-mail:bai-brighton@sbcglobal.net
MDNRE Certified #9404
NELAC Accredited #176507

| Sample Date/Time: | 1/9/2015 11:00 |
|---|---|
| Submit Date/Time: | 1/9/2015 14:45 |
| Report Date: | 1/15/2015 |

Monarch Environmental, Inc.
P.O. Box 1986
Brighton, MI 48116

| BA Project # | 33034 | Project Name: **MCN0115.03** |
|---|---|---|
| BA Sample ID | **CA09832** | Project Number:**MCN0115.03** |
| | | Sample ID: **#11 Housing Bsmt.** |

| Analyte Name | Result | Units | RL | MCL | Method Reference | Analysis Time | Analysis Date |
|---|---|---|---|---|---|---|---|
| **Drinking Water Metal Analysis** | | | | | | | |
| Total Arsenic (Drinking Water) | Not detected | ug/L | 1 | 10 | EPA 200.8 rev5.4 | 18:23 | 01/12/2015 |
| Total Copper (Drinking Water) | Not detected | ug/L | 20 | 1300 | EPA 200.8 rev5.4 | 18:23 | 01/12/2015 |
| Total Lead (Drinking Water) | 4 | ug/L | 1 | 15 | EPA 200.8 rev5.4 | 18:23 | 01/12/2015 |
| Total Sodium (Drinking Water) | 16000 | ug/L | 1000 | | EPA 200.7 | 11:07 | 01/14/2015 |
| **Total Metal Analysis** | | | | | | | |
| Hardness by Calculation | 180000 | ug/L | 5000 | | EPA 200.8 rev5.4 | 18:23 | 01/12/2015 |
| Total Iron | 1300 | ug/L | 20 | | EPA 200.8 rev5.4 | 18:23 | 01/12/2015 |
| **Inorganic Analysis** | | | | | | | |
| Chloride | 85000 | ug/L | 1000 | | EPA 300.0R2.1 | 19:21 | 01/09/2015 |
| Total Alkalinity | 66000 | ug/L | 5000 | | SM2320B | 11:03 | 01/15/2015 |
| **Drinking Water Inorganic Analysis** | | | | | | | |
| Fluoride (Drinking Water) | 200 | ug/L | 100 | 4000 | EPA 300.0R2.1 | 19:21 | 01/09/2015 |
| Nitrate (Drinking Water) | 1100 | ug/L | 50 | 10000 | EPA 300.0R2.1 | 19:21 | 01/09/2015 |
| Nitrite (Drinking Water) | Not detected | ug/L | 50 | 1000 | EPA 300.0R2.1 | 19:21 | 01/09/2015 |
| pH (Drinking Water) | 7.1 | S.I. | | | SM4500 H+B | 16:00 | 01/09/2015 |
| Sulfate (Drinking Water) | 37000 | ug/L | 5000 | | EPA 300.0R2.1 | 19:21 | 01/09/2015 |
| **Drinking Water Microbiological Analysis** | | | | | | | |
| E. coli(Drinking Water) | Negative | | | 0 | ATP D05-0035 | 16:00 | 01/09/2015 |
| Total Coliform(Drinking Water) | Negative | | | 0 | ATP D05-0035 | 16:00 | 01/09/2015 |
| **Drinking Water Volatile Analysis** | | | | | | | |
| Benzene | Not detected | ug/L | 0.5 | 5 | EPA 524.2 | 00:32 | 01/12/2015 |
| Bromobenzene | Not detected | ug/L | 1 | | EPA 524.2 | 00:32 | 01/12/2015 |
| Bromochloromethane | Not detected | ug/L | 1 | | EPA 524.2 | 00:32 | 01/12/2015 |
| Bromodichloromethane | 10 | ug/L | 0.5 | 80 | EPA 524.2 | 00:32 | 01/12/2015 |
| Bromoform | 2 | ug/L | 0.5 | 80 | EPA 524.2 | 00:32 | 01/12/2015 |
| Bromomethane | Not detected | ug/L | 1 | | EPA 524.2 | 00:32 | 01/12/2015 |
| Carbon tetrachloride | Not detected | ug/L | 0.5 | 5 | EPA 524.2 | 00:32 | 01/12/2015 |
| Chlorobenzene | Not detected | ug/L | 0.5 | 100 | EPA 524.2 | 00:32 | 01/12/2015 |
| Chloroethane | Not detected | ug/L | 1 | | EPA 524.2 | 00:32 | 01/12/2015 |
| Chloroform | 7 | ug/L | 0.5 | 80 | EPA 524.2 | 00:32 | 01/12/2015 |
| Chloromethane | Not detected | ug/L | 1 | | EPA 524.2 | 00:32 | 01/12/2015 |
| 4-Chlorotoluene | Not detected | ug/L | 1 | | EPA 524.2 | 00:32 | 01/12/2015 |

VWNAOS134166

**Brighton Analytical L.L.C.**
2105 Pless Drive
Brighton, Michigan 48114
Phone: (810)229-7575 (810)229-8650
e-mail:bai-brighton@sbcglobal.net
MDNRE Certified #9404
NELAC Accredited #176507

Sample Date/Time:   1/9/2015 1: 11:00
Submit Date/Time:   1/9/2015 1: 14:45
Report Date:        1/15/2015

Monarch Environmental, Inc.
P.O. Box 1986
Brighton, MI 48116

| BA Project # | **33034** | Project Name: **MCN0115.03** |
|---|---|---|
| BA Sample ID | **CA09832** | Project Number:**MCN0115.03** |
| | | Sample ID: **#11 Housing Bsmt.** |

| Analyte Name | Result | Units | RL | MCL | Method Reference | Analysis Time | Analysis Date |
|---|---|---|---|---|---|---|---|
| **Drinking Water Volatile Analysis** | | | | | | | |
| 2-Chlorotoluene | Not detected | ug/L | 1 | | EPA 524.2 | 00:32 | 01/12/2015 |
| cis-1,2-Dichloroethene | Not detected | ug/L | 0.5 | 70 | EPA 524.2 | 00:32 | 01/12/2015 |
| cis-1,3-Dichloropropene | Not detected | ug/L | 1 | | EPA 524.2 | 00:32 | 01/12/2015 |
| Dibromochloromethane | 9 | ug/L | 0.5 | 80 | EPA 524.2 | 00:32 | 01/12/2015 |
| 1,2-Dibromoethane(Ethylene Dibromide) | Not detected | ug/L | 0.5 | | EPA 524.2 | 00:32 | 01/12/2015 |
| Dibromomethane | Not detected | ug/L | 1 | | EPA 524.2 | 00:32 | 01/12/2015 |
| 1,2-Dichlorobenzene | Not detected | ug/L | 0.5 | 600 | EPA 524.2 | 00:32 | 01/12/2015 |
| 1,3-Dichlorobenzene | Not detected | ug/L | 1 | | EPA 524.2 | 00:32 | 01/12/2015 |
| 1,4-Dichlorobenzene | Not detected | ug/L | 0.5 | 75 | EPA 524.2 | 00:32 | 01/12/2015 |
| Dichlorodifluoromethane | Not detected | ug/L | 1 | | EPA 524.2 | 00:32 | 01/12/2015 |
| 1,2-Dichloroethane | Not detected | ug/L | 0.5 | 5 | EPA 524.2 | 00:32 | 01/12/2015 |
| 1,1-Dichloroethane | Not detected | ug/L | 1 | | EPA 524.2 | 00:32 | 01/12/2015 |
| 1,1-Dichloroethene | Not detected | ug/L | 0.5 | 7 | EPA 524.2 | 00:32 | 01/12/2015 |
| 1,3-Dichloropropane | Not detected | ug/L | 1 | | EPA 524.2 | 00:32 | 01/12/2015 |
| 2,2-Dichloropropane | Not detected | ug/L | 1 | | EPA 524.2 | 00:32 | 01/12/2015 |
| 1,2-Dichloropropane | Not detected | ug/L | 0.5 | 5 | EPA 524.2 | 00:32 | 01/12/2015 |
| 1,1-Dichloropropene | Not detected | ug/L | 1 | | EPA 524.2 | 00:32 | 01/12/2015 |
| Ethylbenzene | Not detected | ug/L | 0.5 | 700 | EPA 524.2 | 00:32 | 01/12/2015 |
| Hexachlorobutadiene | Not detected | ug/L | 1 | | EPA 524.2 | 00:32 | 01/12/2015 |
| Isopropylbenzene | Not detected | ug/L | 1 | | EPA 524.2 | 00:32 | 01/12/2015 |
| 4-Isopropyltoluene | Not detected | ug/L | 1 | | EPA 524.2 | 00:32 | 01/12/2015 |
| Methylene chloride | Not detected | ug/L | 0.5 | 5 | EPA 524.2 | 00:32 | 01/12/2015 |
| Methyl(tert)butyl ether(MTBE) | Not detected | ug/L | 1 | | EPA 524.2 | 00:32 | 01/12/2015 |
| Naphthalene | Not detected | ug/L | 1 | | EPA 524.2 | 00:32 | 01/12/2015 |
| n-Butylbenzene | Not detected | ug/L | 1 | | EPA 524.2 | 00:32 | 01/12/2015 |
| n-Propylbenzene | Not detected | ug/L | 1 | | EPA 524.2 | 00:32 | 01/12/2015 |
| sec-Butylbenzene | Not detected | ug/L | 1 | | EPA 524.2 | 00:32 | 01/12/2015 |
| Styrene | Not detected | ug/L | 0.5 | 100 | EPA 524.2 | 00:32 | 01/12/2015 |
| tert-Butylbenzene | Not detected | ug/L | 1 | | EPA 524.2 | 00:32 | 01/12/2015 |
| 1,1,2,2-Tetrachloroethane | Not detected | ug/L | 1 | | EPA 524.2 | 00:32 | 01/12/2015 |
| 1,1,1,2-Tetrachloroethane | Not detected | ug/L | 1 | | EPA 524.2 | 00:32 | 01/12/2015 |
| Tetrachloroethene | Not detected | ug/L | 0.5 | 5 | EPA 524.2 | 00:32 | 01/12/2015 |
| Toluene | Not detected | ug/L | 0.5 | 1000 | EPA 524.2 | 00:32 | 01/12/2015 |
| Total TTHM (Drinking Water) | 28 | ug/L | 2.0 | | EPA 524.2 | 00:32 | 01/12/2015 |

**Brighton Analytical L.L.C**
2105 Pless Drive
Brighton, Michigan 48114
Phone: (810)229-7575 (810)229-8650
e-mail:bai-brighton@sbcglobal.net
MDNRE Certified #9404
NELAC Accredited #176507

Sample Date/Time:   1/9/2015 1: 11:00
Submit Date/Time:   1/9/2015 1: 14:45
Report Date:          1/15/2015

Monarch Environmental, Inc.
P.O. Box 1986
Brighton, MI  48116

---

BA Project #    **33034**
BA Sample ID   **CA09832**

Project Name: **MCN0115.03**
Project Number:**MCN0115.03**
Sample ID: **#11 Housing Bsmt.**

| Analyte Name | Result | Units | RL | MCL | Method Reference | Analysis Time | Analysis Date |
|---|---|---|---|---|---|---|---|
| **Drinking Water Volatile Analysis** | | | | | | | |
| trans-1,2-Dichloroethene | Not detected | ug/L | 0.5 | 100 | EPA 524.2 | 00:32 | 01/12/2015 |
| trans-1,3-Dichloropropene | Not detected | ug/L | 1 | | EPA 524.2 | 00:32 | 01/12/2015 |
| 1,2,4-Trichlorobenzene | Not detected | ug/L | 0.5 | | EPA 524.2 | 00:32 | 01/12/2015 |
| 1,2,3-Trichlorobenzene | Not detected | ug/L | 1 | | EPA 524.2 | 00:32 | 01/12/2015 |
| 1,1,2-Trichloroethane | Not detected | ug/L | 0.5 | 5 | EPA 524.2 | 00:32 | 01/12/2015 |
| 1,1,1-Trichloroethane | Not detected | ug/L | 0.5 | 200 | EPA 524.2 | 00:32 | 01/12/2015 |
| Trichloroethene | Not detected | ug/L | 0.5 | 5 | EPA 524.2 | 00:32 | 01/12/2015 |
| Trichlorofluoromethane | Not detected | ug/L | 1 | | EPA 524.2 | 00:32 | 01/12/2015 |
| 1,2,3-Trichloropropane | Not detected | ug/L | 1 | | EPA 524.2 | 00:32 | 01/12/2015 |
| 1,3,5-Trimethylbenzene | Not detected | ug/L | 1 | | EPA 524.2 | 00:32 | 01/12/2015 |
| 1,2,4-Trimethylbenzene | Not detected | ug/L | 1 | | EPA 524.2 | 00:32 | 01/12/2015 |
| Vinyl chloride | Not detected | ug/L | 0.5 | 2 | EPA 524.2 | 00:32 | 01/12/2015 |
| Xylenes(total) | Not detected | ug/L | 1.5 | 10000 | EPA 524.2 | 00:32 | 01/12/2015 |

RL=Reported detection limit for analytical method requested.  Some compounds require special
analytical methods to achieve MDNR designated target detection limits (TDL).

MCL = Maximum contaminant Levels.
Analysis not specifically identified as drinking water are for non-regulatory compliance purposes.

Released by _____
Date _____

VWNAOS134168

**Brighton Analytical L.L.C.**
2105 Pless Drive
Brighton, Michigan 48114
Phone: (810)229-7575 (810)229-8650
e-mail:bai-brighton@sbcglobal.net
MDNRE Certified #9404
NELAC Accredited #176507

| | |
|---|---|
| Sample Date/Time: | 1/9/2015 1. 11:00 |
| Submit Date/Time: | 1/9/2015 1. 14:45 |
| Report Date: | 1/15/2015 |

Monarch Environmental, Inc.
P.O. Box 1986
Brighton, MI 48116

BA Project #   33034
BA Sample ID   CA09833

Project Name: **MCN0115.03**
Project Number:**MCN0115.03**
Sample ID: **#12 Housing 1st Flr.**

| Analyte Name | Result | Units | RL | MCL | Method Reference | Analysis Time | Analysis Date |
|---|---|---|---|---|---|---|---|
| **Drinking Water Metal Analysis** | | | | | | | |
| Total Arsenic (Drinking Water) | 2 | ug/L | 1 | 10 | EPA 200.8 rev5.4 | 18:47 | 01/12/2015 |
| Total Copper (Drinking Water) | 310 | ug/L | 20 | 1300 | EPA 200.8 rev5.4 | 18:47 | 01/12/2015 |
| Total Lead (Drinking Water) | Not detected | ug/L | 1 | 15 | EPA 200.8 rev5.4 | 18:47 | 01/12/2015 |
| Total Sodium (Drinking Water) | 15000 | ug/L | 1000 | | EPA 200.7 | 11:09 | 01/14/2015 |
| **Total Metal Analysis** | | | | | | | |
| Hardness by Calculation | 200000 | ug/L | 5000 | | EPA 200.8 rev5.4 | 18:47 | 01/12/2015 |
| Total Iron | Not detected | ug/L | 20 | | EPA 200.8 rev5.4 | 18:47 | 01/12/2015 |
| **Inorganic Analysis** | | | | | | | |
| Chloride | 81000 | ug/L | 1000 | | EPA 300.0R2.1 | 21:05 | 01/09/2015 |
| Total Alkalinity | 100000 | ug/L | 5000 | | SM2320B | 11:08 | 01/15/2015 |
| **Drinking Water Inorganic Analysis** | | | | | | | |
| Fluoride (Drinking Water) | 300 | ug/L | 100 | 4000 | EPA 300.0R2.1 | 21:05 | 01/09/2015 |
| Nitrate (Drinking Water) | 1000 | ug/L | 50 | 10000 | EPA 300.0R2.1 | 21:05 | 01/09/2015 |
| Nitrite (Drinking Water) | Not detected | ug/L | 50 | 1000 | EPA 300.0R2.1 | 21:05 | 01/09/2015 |
| pH (Drinking Water) | 7.1 | S.I. | | | SM4500 H+B | 16:07 | 01/09/2015 |
| Sulfate  (Drinking Water) | 35000 | ug/L | 5000 | | EPA 300.0R2.1 | 21:05 | 01/09/2015 |
| **Drinking Water Microbiological Analysis** | | | | | | | |
| E. coli(Drinking Water) | Negative | | | 0 | ATP D05-0035 | 16:00 | 01/09/2015 |
| Total Coliform(Drinking Water) | Negative | | | 0 | ATP D05-0035 | 16:00 | 01/09/2015 |
| **Drinking Water Volatile Analysis** | | | | | | | |
| Benzene | Not detected | ug/L | 0.5 | 5 | EPA 524.2 | 00:52 | 01/12/2015 |
| Bromobenzene | Not detected | ug/L | 1 | | EPA 524.2 | 00:52 | 01/12/2015 |
| Bromochloromethane | Not detected | ug/L | 1 | | EPA 524.2 | 00:52 | 01/12/2015 |
| Bromodichloromethane | 15 | ug/L | 0.5 | 80 | EPA 524.2 | 00:52 | 01/12/2015 |
| Bromoform | 0.8 | ug/L | 0.5 | 80 | EPA 524.2 | 00:52 | 01/12/2015 |
| Bromomethane | Not detected | ug/L | 1 | | EPA 524.2 | 00:52 | 01/12/2015 |
| Carbon tetrachloride | Not detected | ug/L | 0.5 | 5 | EPA 524.2 | 00:52 | 01/12/2015 |
| Chlorobenzene | Not detected | ug/L | 0.5 | 100 | EPA 524.2 | 00:52 | 01/12/2015 |
| Chloroethane | Not detected | ug/L | 1 | | EPA 524.2 | 00:52 | 01/12/2015 |
| Chloroform | 29 | ug/L | 0.5 | 80 | EPA 524.2 | 00:52 | 01/12/2015 |
| Chloromethane | Not detected | ug/L | 1 | | EPA 524.2 | 00:52 | 01/12/2015 |
| 4-Chlorotoluene | Not detected | ug/L | 1 | | EPA 524.2 | 00:52 | 01/12/2015 |

# Brighton Analytical L.L.C.

**Brighton Analytical L.L.C.**
2105 Pless Drive
Brighton, Michigan 48114
Phone: (810)229-7575 (810)229-8650
e-mail: bai-brighton@sbcglobal.net
MDNRE Certified #9404
NELAC Accredited #176507

| | | |
|---|---|---|
| Sample Date/Time: | 1/9/2015 1: 11:00 | Monarch Environmental, Inc. |
| Submit Date/Time: | 1/9/2015 1: 14:45 | P.O. Box 1986 |
| Report Date: | 1/15/2015 | Brighton, MI 48116 |

| | | | |
|---|---|---|---|
| BA Project # | **33034** | Project Name: **MCN0115.03** | |
| BA Sample ID | **CA09833** | Project Number: **MCN0115.03** | |
| | | Sample ID: **#12 Housing 1st Flr.** | |

| Analyte Name | Result | Units | RL | MCL | Method Reference | Analysis Time | Analysis Date |
|---|---|---|---|---|---|---|---|
| **Drinking Water Volatile Analysis** | | | | | | | |
| 2-Chlorotoluene | Not detected | ug/L | 1 | | EPA 524.2 | 00:52 | 01/12/2015 |
| cis-1,2-Dichloroethene | Not detected | ug/L | 0.5 | 70 | EPA 524.2 | 00:52 | 01/12/2015 |
| cis-1,3-Dichloropropene | Not detected | ug/L | 1 | | EPA 524.2 | 00:52 | 01/12/2015 |
| Dibromochloromethane | 6 | ug/L | 0.5 | 80 | EPA 524.2 | 00:52 | 01/12/2015 |
| 1,2-Dibromoethane(Ethylene Dibromide) | Not detected | ug/L | 0.5 | | EPA 524.2 | 00:52 | 01/12/2015 |
| Dibromomethane | Not detected | ug/L | 1 | | EPA 524.2 | 00:52 | 01/12/2015 |
| 1,2-Dichlorobenzene | Not detected | ug/L | 0.5 | 600 | EPA 524.2 | 00:52 | 01/12/2015 |
| 1,3-Dichlorobenzene | Not detected | ug/L | 1 | | EPA 524.2 | 00:52 | 01/12/2015 |
| 1,4-Dichlorobenzene | Not detected | ug/L | 0.5 | 75 | EPA 524.2 | 00:52 | 01/12/2015 |
| Dichlorodifluoromethane | Not detected | ug/L | 1 | | EPA 524.2 | 00:52 | 01/12/2015 |
| 1,1-Dichloroethane | Not detected | ug/L | 1 | | EPA 524.2 | 00:52 | 01/12/2015 |
| 1,2-Dichloroethane | Not detected | ug/L | 0.5 | 5 | EPA 524.2 | 00:52 | 01/12/2015 |
| 1,1-Dichloroethene | Not detected | ug/L | 0.5 | 7 | EPA 524.2 | 00:52 | 01/12/2015 |
| 2,2-Dichloropropane | Not detected | ug/L | 1 | | EPA 524.2 | 00:52 | 01/12/2015 |
| 1,2-Dichloropropane | Not detected | ug/L | 0.5 | 5 | EPA 524.2 | 00:52 | 01/12/2015 |
| 1,3-Dichloropropane | Not detected | ug/L | 1 | | EPA 524.2 | 00:52 | 01/12/2015 |
| 1,1-Dichloropropene | Not detected | ug/L | 1 | | EPA 524.2 | 00:52 | 01/12/2015 |
| Ethylbenzene | Not detected | ug/L | 0.5 | 700 | EPA 524.2 | 00:52 | 01/12/2015 |
| Hexachlorobutadiene | Not detected | ug/L | 1 | | EPA 524.2 | 00:52 | 01/12/2015 |
| Isopropylbenzene | Not detected | ug/L | 1 | | EPA 524.2 | 00:52 | 01/12/2015 |
| 4-Isopropyltoluene | Not detected | ug/L | 1 | | EPA 524.2 | 00:52 | 01/12/2015 |
| Methylene chloride | Not detected | ug/L | 0.5 | 5 | EPA 524.2 | 00:52 | 01/12/2015 |
| Methyl(tert)butyl ether(MTBE) | Not detected | ug/L | 1 | | EPA 524.2 | 00:52 | 01/12/2015 |
| Naphthalene | Not detected | ug/L | 1 | | EPA 524.2 | 00:52 | 01/12/2015 |
| n-Butylbenzene | Not detected | ug/L | 1 | | EPA 524.2 | 00:52 | 01/12/2015 |
| n-Propylbenzene | Not detected | ug/L | 1 | | EPA 524.2 | 00:52 | 01/12/2015 |
| sec-Butylbenzene | Not detected | ug/L | 1 | | EPA 524.2 | 00:52 | 01/12/2015 |
| Styrene | Not detected | ug/L | 0.5 | 100 | EPA 524.2 | 00:52 | 01/12/2015 |
| tert-Butylbenzene | Not detected | ug/L | 1 | | EPA 524.2 | 00:52 | 01/12/2015 |
| 1,1,2,2-Tetrachloroethane | Not detected | ug/L | 1 | | EPA 524.2 | 00:52 | 01/12/2015 |
| 1,1,1,2-Tetrachloroethane | Not detected | ug/L | 1 | | EPA 524.2 | 00:52 | 01/12/2015 |
| Tetrachloroethene | Not detected | ug/L | 0.5 | 5 | EPA 524.2 | 00:52 | 01/12/2015 |
| Toluene | Not detected | ug/L | 0.5 | 1000 | EPA 524.2 | 00:52 | 01/12/2015 |
| Total TTHM (Drinking Water) | 51 | ug/L | 2.0 | | EPA 524.2 | 00:52 | 01/12/2015 |

VWNAOS134170

**BA** *Brighton Analytical L.L.C.*

Brighton Analytical LLC
2105 Pless Drive
Brighton, Michigan 48114
Phone: (810)229-7575 (810)229-8650
e-mail:bai-brighton@sbcglobal.net
MDNRE Certified #9404
NELAC Accredited #176507

Sample Date/Time:   1/9/2015 1: 11:00
Submit Date/Time:   1/9/2015 1: 14:45
Report Date:        1/15/2015

Monarch Environmental, Inc.
P.O. Box 1986
Brighton, MI 48116

BA Project #   33034
BA Sample ID   CA09833

Project Name: MCN0115.03
Project Number:MCN0115.03
Sample ID: #12 Housing 1st Flr.

| Analyte Name | Result | Units | RL | MCL | Method Reference | Analysis Time | Analysis Date |
|---|---|---|---|---|---|---|---|
| **Drinking Water Volatile Analysis** | | | | | | | |
| trans-1,2-Dichloroethene | Not detected | ug/L | 0.5 | 100 | EPA 524.2 | 00:52 | 01/12/2015 |
| trans-1,3-Dichloropropene | Not detected | ug/L | 1 | | EPA 524.2 | 00:52 | 01/12/2015 |
| 1,2,3-Trichlorobenzene | Not detected | ug/L | 1 | | EPA 524.2 | 00:52 | 01/12/2015 |
| 1,2,4-Trichlorobenzene | Not detected | ug/L | 0.5 | | EPA 524.2 | 00:52 | 01/12/2015 |
| 1,1,1-Trichloroethane | Not detected | ug/L | 0.5 | 200 | EPA 524.2 | 00:52 | 01/12/2015 |
| 1,1,2-Trichloroethane | Not detected | ug/L | 0.5 | 5 | EPA 524.2 | 00:52 | 01/12/2015 |
| Trichloroethene | Not detected | ug/L | 0.5 | 5 | EPA 524.2 | 00:52 | 01/12/2015 |
| Trichlorofluoromethane | Not detected | ug/L | 1 | | EPA 524.2 | 00:52 | 01/12/2015 |
| 1,2,3-Trichloropropane | Not detected | ug/L | 1 | | EPA 524.2 | 00:52 | 01/12/2015 |
| 1,2,4-Trimethylbenzene | Not detected | ug/L | 1 | | EPA 524.2 | 00:52 | 01/12/2015 |
| 1,3,5-Trimethylbenzene | Not detected | ug/L | 1 | | EPA 524.2 | 00:52 | 01/12/2015 |
| Vinyl chloride | Not detected | ug/L | 0.5 | 2 | EPA 524.2 | 00:52 | 01/12/2015 |
| Xylenes(total) | Not detected | ug/L | 1.5 | 10000 | EPA 524.2 | 00:52 | 01/12/2015 |

RL=Reported detection limit for analytical method requested.  Some compounds require special
analytical methods to achieve MDNR designated target detection limits (TDL).

MCL = Maximum contaminant Levels.
Analysis not specifically identified as drinking water are for non-regulatory compliance purposes.

Released by

Date   1/15/15

VWNAOS134171

**Brighton Analytical L.L.C.**
2105 Pless Drive
Brighton, Michigan 48114
Phone: (810)229-7575 (810)229-8650
e-mail:bai-brighton@sbcglobal.net
MDNRE Certified #9404
NELAC Accredited #176507

| Sample Date/Time: | 1/9/2015  12:00 | Monarch Environmental, Inc. |
| Submit Date/Time: | 1/9/2015  14:45 | P.O. Box 1986 |
| Report Date: | 1/15/2015 | Brighton, MI  48116 |

| BA Project # | 33034 | Project Name: MCN0115.03 |
| BA Sample ID | CA09834 | Project Number:MCN0115.03 |
| | | Sample ID: #13 Rec. Ctr. UL |

| Analyte Name | Result | Units | RL | MCL | Method Reference | Analysis Time | Analysis Date |
|---|---|---|---|---|---|---|---|
| **Drinking Water Metal Analysis** | | | | | | | |
| Total Arsenic (Drinking Water) | Not detected | ug/L | 1 | 10 | EPA 200.8 rev5.4 | 18:52 | 01/12/2015 |
| Total Copper (Drinking Water) | 60 | ug/L | 20 | 1300 | EPA 200.8 rev5.4 | 18:52 | 01/12/2015 |
| Total Lead (Drinking Water) | Not detected | ug/L | 1 | 15 | EPA 200.8 rev5.4 | 18:52 | 01/12/2015 |
| Total Sodium (Drinking Water) | 16000 | ug/L | 1000 | | EPA 200.7 | 11:11 | 01/14/2015 |
| **Total Metal Analysis** | | | | | | | |
| Hardness by Calculation | 220000 | ug/L | 5000 | | EPA 200.8 rev5.4 | 18:52 | 01/12/2015 |
| Total Iron | 280 | ug/L | 20 | | EPA 200.8 rev5.4 | 18:52 | 01/12/2015 |
| **Inorganic Analysis** | | | | | | | |
| Chloride | 81000 | ug/L | 1000 | | EPA 300.0R2.1 | 21:31 | 01/09/2015 |
| Total Alkalinity | 100000 | ug/L | 5000 | | SM2320B | 11:14 | 01/15/2015 |
| **Drinking Water Inorganic Analysis** | | | | | | | |
| Fluoride (Drinking Water) | 300 | ug/L | 100 | 4000 | EPA 300.0R2.1 | 21:31 | 01/09/2015 |
| Nitrate (Drinking Water) | 1000 | ug/L | 50 | 10000 | EPA 300.0R2.1 | 21:31 | 01/09/2015 |
| Nitrite (Drinking Water) | Not detected | ug/L | 50 | 1000 | EPA 300.0R2.1 | 21:31 | 01/09/2015 |
| pH (Drinking Water) | 7.2 | S.I. | | | SM4500 H+B | 16:12 | 01/09/2015 |
| Sulfate  (Drinking Water) | 35000 | ug/L | 5000 | | EPA 300.0R2.1 | 21:31 | 01/09/2015 |
| **Drinking Water Microbiological Analysis** | | | | | | | |
| E. coli(Drinking Water) | Negative | | | 0 | ATP D05-0035 | 16:00 | 01/09/2015 |
| Total Coliform(Drinking Water) | Negative | | | 0 | ATP D05-0035 | 16:00 | 01/09/2015 |
| **Drinking Water Volatile Analysis** | | | | | | | |
| Benzene | Not detected | ug/L | 0.5 | 5 | EPA 524.2 | 01:11 | 01/12/2015 |
| Bromobenzene | Not detected | ug/L | 1 | | EPA 524.2 | 01:11 | 01/12/2015 |
| Bromochloromethane | Not detected | ug/L | 1 | | EPA 524.2 | 01:11 | 01/12/2015 |
| Bromodichloromethane | 26 | ug/L | 0.5 | 80 | EPA 524.2 | 01:11 | 01/12/2015 |
| Bromoform | 3 | ug/L | 0.5 | 80 | EPA 524.2 | 01:11 | 01/12/2015 |
| Bromomethane | Not detected | ug/L | 1 | | EPA 524.2 | 01:11 | 01/12/2015 |
| Carbon tetrachloride | Not detected | ug/L | 0.5 | 5 | EPA 524.2 | 01:11 | 01/12/2015 |
| Chlorobenzene | Not detected | ug/L | 0.5 | 100 | EPA 524.2 | 01:11 | 01/12/2015 |
| Chloroethane | Not detected | ug/L | 1 | | EPA 524.2 | 01:11 | 01/12/2015 |
| Chloroform | 26 | ug/L | 0.5 | 80 | EPA 524.2 | 01:11 | 01/12/2015 |
| Chloromethane | Not detected | ug/L | 1 | | EPA 524.2 | 01:11 | 01/12/2015 |
| 2-Chlorotoluene | Not detected | ug/L | 1 | | EPA 524.2 | 01:11 | 01/12/2015 |

**Brighton Analytical L.L.C.**
2105 Pless Drive
Brighton, Michigan 48114
Phone: (810)229-7575 (810)229-8650
e-mail:bai-brighton@sbcglobal.net
MDNRE Certified #9404
NELAC Accredited #176507

| | |
|---|---|
| Sample Date/Time: | 1/9/2015 12:00 |
| Submit Date/Time: | 1/9/2015 14:45 |
| Report Date: | 1/15/2015 |

Monarch Environmental, Inc.
P.O. Box 1986
Brighton, MI 48116

---

BA Project #   **33034**

BA Sample ID   **CA09834**

Project Name: **MCN0115.03**
Project Number: **MCN0115.03**
Sample ID: **#13 Rec. Ctr. UL**

| Analyte Name | Result | Units | RL | MCL | Method Reference | Analysis Time | Analysis Date |
|---|---|---|---|---|---|---|---|
| **Drinking Water Volatile Analysis** | | | | | | | |
| 4-Chlorotoluene | Not detected | ug/L | 1 | | EPA 524.2 | 01:11 | 01/12/2015 |
| cis-1,2-Dichloroethene | Not detected | ug/L | 0.5 | 70 | EPA 524.2 | 01:11 | 01/12/2015 |
| cis-1,3-Dichloropropene | Not detected | ug/L | 1 | | EPA 524.2 | 01:11 | 01/12/2015 |
| Dibromochloromethane | 17 | ug/L | 0.5 | 80 | EPA 524.2 | 01:11 | 01/12/2015 |
| 1,2-Dibromoethane(Ethylene Dibromide) | Not detected | ug/L | 0.5 | | EPA 524.2 | 01:11 | 01/12/2015 |
| Dibromomethane | Not detected | ug/L | 1 | | EPA 524.2 | 01:11 | 01/12/2015 |
| 1,2-Dichlorobenzene | Not detected | ug/L | 0.5 | 600 | EPA 524.2 | 01:11 | 01/12/2015 |
| 1,3-Dichlorobenzene | Not detected | ug/L | 1 | | EPA 524.2 | 01:11 | 01/12/2015 |
| 1,4-Dichlorobenzene | Not detected | ug/L | 0.5 | 75 | EPA 524.2 | 01:11 | 01/12/2015 |
| Dichlorodifluoromethane | Not detected | ug/L | 1 | | EPA 524.2 | 01:11 | 01/12/2015 |
| 1,1-Dichloroethane | Not detected | ug/L | 1 | | EPA 524.2 | 01:11 | 01/12/2015 |
| 1,2-Dichloroethane | Not detected | ug/L | 0.5 | 5 | EPA 524.2 | 01:11 | 01/12/2015 |
| 1,1-Dichloroethene | Not detected | ug/L | 0.5 | 7 | EPA 524.2 | 01:11 | 01/12/2015 |
| 1,2-Dichloropropane | Not detected | ug/L | 0.5 | 5 | EPA 524.2 | 01:11 | 01/12/2015 |
| 2,2-Dichloropropane | Not detected | ug/L | 1 | | EPA 524.2 | 01:11 | 01/12/2015 |
| 1,3-Dichloropropane | Not detected | ug/L | 1 | | EPA 524.2 | 01:11 | 01/12/2015 |
| 1,1-Dichloropropene | Not detected | ug/L | 1 | | EPA 524.2 | 01:11 | 01/12/2015 |
| Ethylbenzene | Not detected | ug/L | 0.5 | 700 | EPA 524.2 | 01:11 | 01/12/2015 |
| Hexachlorobutadiene | Not detected | ug/L | 1 | | EPA 524.2 | 01:11 | 01/12/2015 |
| Isopropylbenzene | Not detected | ug/L | 1 | | EPA 524.2 | 01:11 | 01/12/2015 |
| 4-Isopropyltoluene | Not detected | ug/L | 1 | | EPA 524.2 | 01:11 | 01/12/2015 |
| Methylene chloride | Not detected | ug/L | 0.5 | 5 | EPA 524.2 | 01:11 | 01/12/2015 |
| Methyl(tert)butyl ether(MTBE) | Not detected | ug/L | 1 | | EPA 524.2 | 01:11 | 01/12/2015 |
| Naphthalene | Not detected | ug/L | 1 | | EPA 524.2 | 01:11 | 01/12/2015 |
| n-Butylbenzene | Not detected | ug/L | 1 | | EPA 524.2 | 01:11 | 01/12/2015 |
| n-Propylbenzene | Not detected | ug/L | 1 | | EPA 524.2 | 01:11 | 01/12/2015 |
| sec-Butylbenzene | Not detected | ug/L | 1 | | EPA 524.2 | 01:11 | 01/12/2015 |
| Styrene | Not detected | ug/L | 0.5 | 100 | EPA 524.2 | 01:11 | 01/12/2015 |
| tert-Butylbenzene | Not detected | ug/L | 1 | | EPA 524.2 | 01:11 | 01/12/2015 |
| 1,1,1,2-Tetrachloroethane | Not detected | ug/L | 1 | | EPA 524.2 | 01:11 | 01/12/2015 |
| 1,1,2,2-Tetrachloroethane | Not detected | ug/L | 1 | | EPA 524.2 | 01:11 | 01/12/2015 |
| Tetrachloroethene | Not detected | ug/L | 0.5 | 5 | EPA 524.2 | 01:11 | 01/12/2015 |
| Toluene | Not detected | ug/L | 0.5 | 1000 | EPA 524.2 | 01:11 | 01/12/2015 |
| Total TTHM (Drinking Water) | 72 | ug/L | 2.0 | | EPA 524.2 | 01:11 | 01/12/2015 |

VWNAOS134173

# Brighton Analytical L.L.C.

2105 Pless Drive
Brighton, Michigan 48114
Phone: (810)229-7575 (810)229-8650
e-mail:bai-brighton@sbcglobal.net
MDNRE Certified #9404
NELAC Accredited #176507

| | | | |
|---|---|---|---|
| Sample Date/Time: | 1/9/2015 12:12:00 | Monarch Environmental, Inc. | |
| Submit Date/Time: | 1/9/2015 12:14:45 | P.O. Box 1986 | |
| Report Date: | 1/15/2015 | Brighton, MI 48116 | |

---

| BA Project # | 33034 | Project Name: **MCN0115.03** |
|---|---|---|
| BA Sample ID | **CA09834** | Project Number:**MCN0115.03** |
| | | Sample ID: **#13 Rec. Ctr. UL** |

| Analyte Name | Result | Units | RL | MCL | Method Reference | Analysis Time | Analysis Date |
|---|---|---|---|---|---|---|---|
| **Drinking Water Volatile Analysis** | | | | | | | |
| trans-1,2-Dichloroethene | Not detected | ug/L | 0.5 | 100 | EPA 524.2 | 01:11 | 01/12/2015 |
| trans-1,3-Dichloropropene | Not detected | ug/L | 1 | | EPA 524.2 | 01:11 | 01/12/2015 |
| 1,2,4-Trichlorobenzene | Not detected | ug/L | 0.5 | | EPA 524.2 | 01:11 | 01/12/2015 |
| 1,2,3-Trichlorobenzene | Not detected | ug/L | 1 | | EPA 524.2 | 01:11 | 01/12/2015 |
| 1,1,2-Trichloroethane | Not detected | ug/L | 0.5 | 5 | EPA 524.2 | 01:11 | 01/12/2015 |
| 1,1,1-Trichloroethane | Not detected | ug/L | 0.5 | 200 | EPA 524.2 | 01:11 | 01/12/2015 |
| Trichloroethene | Not detected | ug/L | 0.5 | 5 | EPA 524.2 | 01:11 | 01/12/2015 |
| Trichlorofluoromethane | Not detected | ug/L | 1 | | EPA 524.2 | 01:11 | 01/12/2015 |
| 1,2,3-Trichloropropane | Not detected | ug/L | 1 | | EPA 524.2 | 01:11 | 01/12/2015 |
| 1,2,4-Trimethylbenzene | Not detected | ug/L | 1 | | EPA 524.2 | 01:11 | 01/12/2015 |
| 1,3,5-Trimethylbenzene | Not detected | ug/L | 1 | | EPA 524.2 | 01:11 | 01/12/2015 |
| Vinyl chloride | Not detected | ug/L | 0.5 | 2 | EPA 524.2 | 01:11 | 01/12/2015 |
| Xylenes(total) | Not detected | ug/L | 1.5 | 10000 | EPA 524.2 | 01:11 | 01/12/2015 |

RL=Reported detection limit for analytical method requested.  Some compounds require special
analytical methods to achieve MDNR designated target detection limits (TDL).

MCL = Maximum contaminant Levels.
Analysis not specifically identified as drinking water are for non-regulatory compliance purposes.

Released by _____
Date _____ 1/15/15

VWNAOS134174

**Brighton Analytical L.L.C.**
2105 Pless Drive
Brighton, Michigan 48114
Phone: (810)229-7575 (810)229-8650
e-mail:bai-brighton@sbcglobal.net
MDNRE Certified #9404
NELAC Accredited #176507

Sample Date/Time:  1/9/2015 1: 13:00
Submit Date/Time:  1/9/2015 1: 14:45
Report Date:       1/15/2015

Monarch Environmental, Inc.
P.O. Box 1986
Brighton, MI 48116

BA Project #   **33034**
BA Sample ID   **CA09835**

Project Name: **MCN0115.03**
Project Number:**MCN0115.03**
Sample ID: **#14 UCEN 3rd Flr.**

| Analyte Name | Result | Units | RL | MCL | Method Reference | Analysis Time | Analysis Date |
|---|---|---|---|---|---|---|---|
| **Drinking Water Metal Analysis** | | | | | | | |
| Total Arsenic (Drinking Water) | Not detected | ug/L | 1 | 10 | EPA 200.8 rev5.4 | 18:58 | 01/12/2015 |
| Total Copper (Drinking Water) | 110 | ug/L | 20 | 1300 | EPA 200.8 rev5.4 | 18:58 | 01/12/2015 |
| Total Lead (Drinking Water) | Not detected | ug/L | 1 | 15 | EPA 200.8 rev5.4 | 18:58 | 01/12/2015 |
| Total Sodium (Drinking Water) | 15000 | ug/L | 1000 | | EPA 200.7 | 11:16 | 01/14/2015 |
| **Total Metal Analysis** | | | | | | | |
| Hardness by Calculation | 200000 | ug/L | 5000 | | EPA 200.8 rev5.4 | 18:58 | 01/12/2015 |
| Total Iron | Not detected | ug/L | 20 | | EPA 200.8 rev5.4 | 18:58 | 01/12/2015 |
| **Inorganic Analysis** | | | | | | | |
| Chloride | 81000 | ug/L | 1000 | | EPA 300.0R2.1 | 21:57 | 01/09/2015 |
| Total Alkalinity | 110000 | ug/L | 5000 | | SM2320B | 11:19 | 01/15/2015 |
| **Drinking Water Inorganic Analysis** | | | | | | | |
| Fluoride (Drinking Water) | 300 | ug/L | 100 | 4000 | EPA 300.0R2.1 | 21:57 | 01/09/2015 |
| Nitrate (Drinking Water) | 1000 | ug/L | 50 | 10000 | EPA 300.0R2.1 | 21:57 | 01/09/2015 |
| Nitrite (Drinking Water) | Not detected | ug/L | 50 | 1000 | EPA 300.0R2.1 | 21:57 | 01/09/2015 |
| pH (Drinking Water) | 7.1 | S.I. | | | SM4500 H+B | 16:18 | 01/09/2015 |
| Sulfate (Drinking Water) | 35000 | ug/L | 5000 | | EPA 300.0R2.1 | 21:57 | 01/09/2015 |
| **Drinking Water Microbiological Analysis** | | | | | | | |
| E. coli(Drinking Water) | Negative | | | 0 | ATP D05-0035 | 16:00 | 01/09/2015 |
| Total Coliform(Drinking Water) | Negative | | | 0 | ATP D05-0035 | 16:00 | 01/09/2015 |
| **Drinking Water Volatile Analysis** | | | | | | | |
| Benzene | Not detected | ug/L | 0.5 | 5 | EPA 524.2 | 01:30 | 01/12/2015 |
| Bromobenzene | Not detected | ug/L | 1 | | EPA 524.2 | 01:30 | 01/12/2015 |
| Bromochloromethane | Not detected | ug/L | 1 | | EPA 524.2 | 01:30 | 01/12/2015 |
| Bromodichloromethane | 21 | ug/L | 0.5 | 80 | EPA 524.2 | 01:30 | 01/12/2015 |
| Bromoform | 2 | ug/L | 0.5 | 80 | EPA 524.2 | 01:30 | 01/12/2015 |
| Bromomethane | Not detected | ug/L | 1 | | EPA 524.2 | 01:30 | 01/12/2015 |
| Carbon tetrachloride | Not detected | ug/L | 0.5 | 5 | EPA 524.2 | 01:30 | 01/12/2015 |
| Chlorobenzene | Not detected | ug/L | 0.5 | 100 | EPA 524.2 | 01:30 | 01/12/2015 |
| Chloroethane | Not detected | ug/L | 1 | | EPA 524.2 | 01:30 | 01/12/2015 |
| Chloroform | 31 | ug/L | 0.5 | 80 | EPA 524.2 | 01:30 | 01/12/2015 |
| Chloromethane | Not detected | ug/L | 1 | | EPA 524.2 | 01:30 | 01/12/2015 |
| 4-Chlorotoluene | Not detected | ug/L | 1 | | EPA 524.2 | 01:30 | 01/12/2015 |

**Brighton Analytical L.L.C.**
2105 Pless Drive
Brighton, Michigan 48114
Phone: (810)229-7575 (810)229-8650
e-mail:bai-brighton@sbcglobal.net
MDNRE Certified #9404
NELAC Accredited #176507

| | |
|---|---|
| Sample Date/Time: | 1/9/2015 1: 13:00 |
| Submit Date/Time: | 1/9/2015 1: 14:45 |
| Report Date: | 1/15/2015 |

Monarch Environmental, Inc.
P.O. Box 1986
Brighton, MI 48116

BA Project #   **33034**

BA Sample ID   **CA09835**

Project Name: **MCN0115.03**
Project Number:**MCN0115.03**
Sample ID: **#14 UCEN 3rd Flr.**

| Analyte Name | Result | Units | RL | MCL | Method Reference | Analysis Time | Analysis Date |
|---|---|---|---|---|---|---|---|
| **Drinking Water Volatile Analysis** | | | | | | | |
| 2-Chlorotoluene | Not detected | ug/L | 1 | | EPA 524.2 | 01:30 | 01/12/2015 |
| cis-1,2-Dichloroethene | Not detected | ug/L | 0.5 | 70 | EPA 524.2 | 01:30 | 01/12/2015 |
| cis-1,3-Dichloropropene | Not detected | ug/L | 1 | | EPA 524.2 | 01:30 | 01/12/2015 |
| Dibromochloromethane | 11 | ug/L | 0.5 | 80 | EPA 524.2 | 01:30 | 01/12/2015 |
| 1,2-Dibromoethane(Ethylene Dibromide) | Not detected | ug/L | 0.5 | | EPA 524.2 | 01:30 | 01/12/2015 |
| Dibromomethane | Not detected | ug/L | 1 | | EPA 524.2 | 01:30 | 01/12/2015 |
| 1,4-Dichlorobenzene | Not detected | ug/L | 0.5 | 75 | EPA 524.2 | 01:30 | 01/12/2015 |
| 1,3-Dichlorobenzene | Not detected | ug/L | 1 | | EPA 524.2 | 01:30 | 01/12/2015 |
| 1,2-Dichlorobenzene | Not detected | ug/L | 0.5 | 600 | EPA 524.2 | 01:30 | 01/12/2015 |
| Dichlorodifluoromethane | Not detected | ug/L | 1 | | EPA 524.2 | 01:30 | 01/12/2015 |
| 1,2-Dichloroethane | Not detected | ug/L | 0.5 | 5 | EPA 524.2 | 01:30 | 01/12/2015 |
| 1,1-Dichloroethane | Not detected | ug/L | 1 | | EPA 524.2 | 01:30 | 01/12/2015 |
| 1,1-Dichloroethene | Not detected | ug/L | 0.5 | 7 | EPA 524.2 | 01:30 | 01/12/2015 |
| 1,2-Dichloropropane | Not detected | ug/L | 0.5 | 5 | EPA 524.2 | 01:30 | 01/12/2015 |
| 1,3-Dichloropropane | Not detected | ug/L | 1 | | EPA 524.2 | 01:30 | 01/12/2015 |
| 2,2-Dichloropropane | Not detected | ug/L | 1 | | EPA 524.2 | 01:30 | 01/12/2015 |
| 1,1-Dichloropropene | Not detected | ug/L | 1 | | EPA 524.2 | 01:30 | 01/12/2015 |
| Ethylbenzene | Not detected | ug/L | 0.5 | 700 | EPA 524.2 | 01:30 | 01/12/2015 |
| Hexachlorobutadiene | Not detected | ug/L | 1 | | EPA 524.2 | 01:30 | 01/12/2015 |
| Isopropylbenzene | Not detected | ug/L | 1 | | EPA 524.2 | 01:30 | 01/12/2015 |
| 4-Isopropyltoluene | Not detected | ug/L | 1 | | EPA 524.2 | 01:30 | 01/12/2015 |
| Methylene chloride | Not detected | ug/L | 0.5 | 5 | EPA 524.2 | 01:30 | 01/12/2015 |
| Methyl(tert)butyl ether(MTBE) | Not detected | ug/L | 1 | | EPA 524.2 | 01:30 | 01/12/2015 |
| Naphthalene | Not detected | ug/L | 1 | | EPA 524.2 | 01:30 | 01/12/2015 |
| n-Butylbenzene | Not detected | ug/L | 1 | | EPA 524.2 | 01:30 | 01/12/2015 |
| n-Propylbenzene | Not detected | ug/L | 1 | | EPA 524.2 | 01:30 | 01/12/2015 |
| sec-Butylbenzene | Not detected | ug/L | 1 | | EPA 524.2 | 01:30 | 01/12/2015 |
| Styrene | Not detected | ug/L | 0.5 | 100 | EPA 524.2 | 01:30 | 01/12/2015 |
| tert-Butylbenzene | Not detected | ug/L | 1 | | EPA 524.2 | 01:30 | 01/12/2015 |
| 1,1,1,2-Tetrachloroethane | Not detected | ug/L | 1 | | EPA 524.2 | 01:30 | 01/12/2015 |
| 1,1,2,2-Tetrachloroethane | Not detected | ug/L | 1 | | EPA 524.2 | 01:30 | 01/12/2015 |
| Tetrachloroethene | Not detected | ug/L | 0.5 | 5 | EPA 524.2 | 01:30 | 01/12/2015 |
| Toluene | Not detected | ug/L | 0.5 | 1000 | EPA 524.2 | 01:30 | 01/12/2015 |
| Total TTHM (Drinking Water) | 65 | ug/L | 2.0 | | EPA 524.2 | 01:30 | 01/12/2015 |

VWNAOS134176

**Brighton Analytical L.L.C**
2105 Pless Drive
Brighton, Michigan 48114
Phone: (810)229-7575 (810)229-8650
e-mail:bai-brighton@sbcglobal.net
MDNRE Certified #9404
NELAC Accredited #176507

Sample Date/Time:   1/9/2015  12  13:00
Submit Date/Time:   1/9/2015  12  14:45
Report Date:        1/15/2015

Monarch Environmental, Inc.
P.O. Box 1986
Brighton, MI  48116

BA Project #   **33034**
BA Sample ID   **CA09835**

Project Name: **MCN0115.03**
Project Number: **MCN0115.03**
Sample ID: #14 UCEN 3rd Flr.

| Analyte Name | Result | Units | RL | MCL | Method Reference | Analysis Time | Analysis Date |
|---|---|---|---|---|---|---|---|
| **Drinking Water Volatile Analysis** | | | | | | | |
| trans-1,2-Dichloroethene | Not detected | ug/L | 0.5 | 100 | EPA 524.2 | 01:30 | 01/12/2015 |
| trans-1,3-Dichloropropene | Not detected | ug/L | 1 | | EPA 524.2 | 01:30 | 01/12/2015 |
| 1,2,3-Trichlorobenzene | Not detected | ug/L | 1 | | EPA 524.2 | 01:30 | 01/12/2015 |
| 1,2,4-Trichlorobenzene | Not detected | ug/L | 0.5 | | EPA 524.2 | 01:30 | 01/12/2015 |
| 1,1,1-Trichloroethane | Not detected | ug/L | 0.5 | 200 | EPA 524.2 | 01:30 | 01/12/2015 |
| 1,1,2-Trichloroethane | Not detected | ug/L | 0.5 | 5 | EPA 524.2 | 01:30 | 01/12/2015 |
| Trichloroethene | Not detected | ug/L | 0.5 | 5 | EPA 524.2 | 01:30 | 01/12/2015 |
| Trichlorofluoromethane | Not detected | ug/L | 1 | | EPA 524.2 | 01:30 | 01/12/2015 |
| 1,2,3-Trichloropropane | Not detected | ug/L | 1 | | EPA 524.2 | 01:30 | 01/12/2015 |
| 1,2,4-Trimethylbenzene | Not detected | ug/L | 1 | | EPA 524.2 | 01:30 | 01/12/2015 |
| 1,3,5-Trimethylbenzene | Not detected | ug/L | 1 | | EPA 524.2 | 01:30 | 01/12/2015 |
| Vinyl chloride | Not detected | ug/L | 0.5 | 2 | EPA 524.2 | 01:30 | 01/12/2015 |
| Xylenes(total) | Not detected | ug/L | 1.5 | 10000 | EPA 524.2 | 01:30 | 01/12/2015 |

RL=Reported detection limit for analytical method requested.  Some compounds require special
analytical methods to achieve MDNR designated target detection limits (TDL).

MCL = Maximum contaminant Levels.
Analysis not specifically identified as drinking water are for non-regulatory compliance purposes.

Released by
Date   1/15/15

VWNAOS134177

**Brighton Analytical L.L.C.**
2105 Pless Drive
Brighton, Michigan 48114
Phone: (810)229-7575 (810)229-8650
e-mail:bai-brighton@sbcglobal.net
MDNRE Certified #9404
NELAC Accredited #176507

| | | Monarch Environmental, Inc. |
|---|---|---|
| Sample Date/Time: | 1/9/2015 12 13:30 | P.O. Box 1986 |
| Submit Date/Time: | 1/9/2015 12 14:45 | Brighton, MI  48116 |
| Report Date: | 1/15/2015 | |

| BA Project # | **33034** | Project Name: MCN0115.03 |
|---|---|---|
| BA Sample ID | **CA09836** | Project Number:MCN0115.03 |
| | | Sample ID: **#15 French Hall 2nd Flr.** |

| Analyte Name | Result | Units | RL | MCL | Method Reference | Analysis Time | Analysis Date |
|---|---|---|---|---|---|---|---|
| **Drinking Water Metal Analysis** | | | | | | | |
| Total Arsenic (Drinking Water) | 1 | ug/L | 1 | 10 | EPA 200.8 rev5.4 | 17:36 | 01/12/2015 |
| Total Copper (Drinking Water) | Not detected | ug/L | 20 | 1300 | EPA 200.8 rev5.4 | 17:36 | 01/12/2015 |
| Total Lead (Drinking Water) | 3 | ug/L | 1 | 15 | EPA 200.8 rev5.4 | 17:36 | 01/12/2015 |
| Total Sodium (Drinking Water) | 17000 | ug/L | 1000 | | EPA 200.7 | 11:18 | 01/14/2015 |
| **Total Metal Analysis** | | | | | | | |
| Hardness by Calculation | 200000 | ug/L | 5000 | | EPA 200.8 rev5.4 | 17:36 | 01/12/2015 |
| Total Iron | 70 | ug/L | 20 | | EPA 200.8 rev5.4 | 17:36 | 01/12/2015 |
| **Inorganic Analysis** | | | | | | | |
| Chloride | 83000 | ug/L | 1000 | | EPA 300.0R2.1 | 22:23 | 01/09/2015 |
| Total Alkalinity | 97000 | ug/L | 5000 | | SM2320B | 11:24 | 01/15/2015 |
| **Drinking Water Inorganic Analysis** | | | | | | | |
| Fluoride (Drinking Water) | 400 | ug/L | 100 | 4000 | EPA 300.0R2.1 | 22:23 | 01/09/2015 |
| Nitrate (Drinking Water) | 90 | ug/L | 50 | 10000 | EPA 300.0R2.1 | 22:23 | 01/09/2015 |
| Nitrite (Drinking Water) | Not detected | ug/L | 50 | 1000 | EPA 300.0R2.1 | 22:23 | 01/09/2015 |
| pH (Drinking Water) | 7.1 | S.I. | | | SM4500 H+B | 16:24 | 01/09/2015 |
| Sulfate  (Drinking Water) | 37000 | ug/L | 5000 | | EPA 300.0R2.1 | 22:23 | 01/09/2015 |
| **Drinking Water Microbiological Analysis** | | | | | | | |
| E. coli(Drinking Water) | Negative | | | 0 | ATP D05-0035 | 16:00 | 01/09/2015 |
| Total Coliform(Drinking Water) | Negative | | | 0 | ATP D05-0035 | 16:00 | 01/09/2015 |
| **Drinking Water Volatile Analysis** | | | | | | | |
| Benzene | Not detected | ug/L | 0.5 | 5 | EPA 524.2 | 01:50 | 01/12/2015 |
| Bromobenzene | Not detected | ug/L | 1 | | EPA 524.2 | 01:50 | 01/12/2015 |
| Bromochloromethane | Not detected | ug/L | 1 | | EPA 524.2 | 01:50 | 01/12/2015 |
| Bromodichloromethane | Not detected | ug/L | 0.5 | 80 | EPA 524.2 | 01:50 | 01/12/2015 |
| Bromoform | Not detected | ug/L | 0.5 | 80 | EPA 524.2 | 01:50 | 01/12/2015 |
| Bromomethane | Not detected | ug/L | 1 | | EPA 524.2 | 01:50 | 01/12/2015 |
| Carbon tetrachloride | Not detected | ug/L | 0.5 | 5 | EPA 524.2 | 01:50 | 01/12/2015 |
| Chlorobenzene | Not detected | ug/L | 0.5 | 100 | EPA 524.2 | 01:50 | 01/12/2015 |
| Chloroethane | Not detected | ug/L | 1 | | EPA 524.2 | 01:50 | 01/12/2015 |
| Chloroform | Not detected | ug/L | 0.5 | 80 | EPA 524.2 | 01:50 | 01/12/2015 |
| Chloromethane | Not detected | ug/L | 1 | | EPA 524.2 | 01:50 | 01/12/2015 |
| 2-Chlorotoluene | Not detected | ug/L | 1 | | EPA 524.2 | 01:50 | 01/12/2015 |

VWNAOS134178

**Brighton Analytical, LLC**
2105 Pless Drive
Brighton, Michigan 48114
Phone: (810)229-7575 (810)229-8650
e-mail:bai-brighton@sbcglobal.net
MDNRE Certified #9404
NELAC Accredited #176507

Sample Date/Time:  1/9/2015 1: 13:30
Submit Date/Time:  1/9/2015 1: 14:45
Report Date:  1/15/2015

Monarch Environmental, Inc.
P.O. Box 1986
Brighton, MI 48116

BA Project #  33034

BA Sample ID  CA09836

Project Name: MCN0115.03
Project Number:MCN0115.03
Sample ID: #15 French Hall 2nd Flr.

| Analyte Name | Result | Units | RL | MCL | Method Reference | Analysis Time | Analysis Date |
|---|---|---|---|---|---|---|---|
| **Drinking Water Volatile Analysis** | | | | | | | |
| 4-Chlorotoluene | Not detected | ug/L | 1 | | EPA 524.2 | 01:50 | 01/12/2015 |
| cis-1,2-Dichloroethene | Not detected | ug/L | 0.5 | 70 | EPA 524.2 | 01:50 | 01/12/2015 |
| cis-1,3-Dichloropropene | Not detected | ug/L | 1 | | EPA 524.2 | 01:50 | 01/12/2015 |
| Dibromochloromethane | Not detected | ug/L | 0.5 | 80 | EPA 524.2 | 01:50 | 01/12/2015 |
| 1,2-Dibromoethane(Ethylene Dibromide) | Not detected | ug/L | 0.5 | | EPA 524.2 | 01:50 | 01/12/2015 |
| Dibromomethane | Not detected | ug/L | 1 | | EPA 524.2 | 01:50 | 01/12/2015 |
| 1,2-Dichlorobenzene | Not detected | ug/L | 0.5 | 600 | EPA 524.2 | 01:50 | 01/12/2015 |
| 1,3-Dichlorobenzene | Not detected | ug/L | 1 | | EPA 524.2 | 01:50 | 01/12/2015 |
| 1,4-Dichlorobenzene | Not detected | ug/L | 0.5 | 75 | EPA 524.2 | 01:50 | 01/12/2015 |
| Dichlorodifluoromethane | Not detected | ug/L | 1 | | EPA 524.2 | 01:50 | 01/12/2015 |
| 1,2-Dichloroethane | Not detected | ug/L | 0.5 | 5 | EPA 524.2 | 01:50 | 01/12/2015 |
| 1,1-Dichloroethane | Not detected | ug/L | 1 | | EPA 524.2 | 01:50 | 01/12/2015 |
| 1,1-Dichloroethene | Not detected | ug/L | 0.5 | 7 | EPA 524.2 | 01:50 | 01/12/2015 |
| 1,2-Dichloropropane | Not detected | ug/L | 0.5 | 5 | EPA 524.2 | 01:50 | 01/12/2015 |
| 1,3-Dichloropropane | Not detected | ug/L | 1 | | EPA 524.2 | 01:50 | 01/12/2015 |
| 2,2-Dichloropropane | Not detected | ug/L | 1 | | EPA 524.2 | 01:50 | 01/12/2015 |
| 1,1-Dichloropropene | Not detected | ug/L | 1 | | EPA 524.2 | 01:50 | 01/12/2015 |
| Ethylbenzene | Not detected | ug/L | 0.5 | 700 | EPA 524.2 | 01:50 | 01/12/2015 |
| Hexachlorobutadiene | Not detected | ug/L | 1 | | EPA 524.2 | 01:50 | 01/12/2015 |
| Isopropylbenzene | Not detected | ug/L | 1 | | EPA 524.2 | 01:50 | 01/12/2015 |
| 4-Isopropyltoluene | Not detected | ug/L | 1 | | EPA 524.2 | 01:50 | 01/12/2015 |
| Methylene chloride | Not detected | ug/L | 0.5 | 5 | EPA 524.2 | 01:50 | 01/12/2015 |
| Methyl(tert)butyl ether(MTBE) | Not detected | ug/L | 1 | | EPA 524.2 | 01:50 | 01/12/2015 |
| Naphthalene | Not detected | ug/L | 1 | | EPA 524.2 | 01:50 | 01/12/2015 |
| n-Butylbenzene | Not detected | ug/L | 1 | | EPA 524.2 | 01:50 | 01/12/2015 |
| n-Propylbenzene | Not detected | ug/L | 1 | | EPA 524.2 | 01:50 | 01/12/2015 |
| sec-Butylbenzene | Not detected | ug/L | 1 | | EPA 524.2 | 01:50 | 01/12/2015 |
| Styrene | Not detected | ug/L | 0.5 | 100 | EPA 524.2 | 01:50 | 01/12/2015 |
| tert-Butylbenzene | Not detected | ug/L | 1 | | EPA 524.2 | 01:50 | 01/12/2015 |
| 1,1,2,2-Tetrachloroethane | Not detected | ug/L | 1 | | EPA 524.2 | 01:50 | 01/12/2015 |
| 1,1,1,2-Tetrachloroethane | Not detected | ug/L | 1 | | EPA 524.2 | 01:50 | 01/12/2015 |
| Tetrachloroethene | Not detected | ug/L | 0.5 | 5 | EPA 524.2 | 01:50 | 01/12/2015 |
| Toluene | Not detected | ug/L | 0.5 | 1000 | EPA 524.2 | 01:50 | 01/12/2015 |
| Total TTHM (Drinking Water) | Not detected | ug/L | 2.0 | | EPA 524.2 | 01:50 | 01/12/2015 |

VWNAOS134179

**BA** *Brighton*
*Analytical*
*L.L.C.*

Brighton Analytical LLC
2105 Pless Drive
Brighton, Michigan 48114
Phone: (810)229-7575 (810)229-8650
e-mail:bai-brighton@sbcglobal.net
MDNRE Certified #9404
NELAC Accredited #176507

Sample Date/Time:   1/9/2015 13:30
Submit Date/Time:   1/9/2015 14:45
Report Date:        1/15/2015

Monarch Environmental, Inc.
P.O. Box 1986
Brighton, MI 48116

BA Project #   33034
BA Sample ID   CA09836

Project Name: MCN0115.03
Project Number:MCN0115.03
Sample ID: #15 French Hall 2nd Flr.

| Analyte Name | Result | Units | RL | MCL | Method Reference | Analysis Time | Analysis Date |
|---|---|---|---|---|---|---|---|
| **Drinking Water Volatile Analysis** | | | | | | | |
| trans-1,2-Dichloroethene | Not detected | ug/L | 0.5 | 100 | EPA 524.2 | 01:50 | 01/12/2015 |
| trans-1,3-Dichloropropene | Not detected | ug/L | 1 | | EPA 524.2 | 01:50 | 01/12/2015 |
| 1,2,3-Trichlorobenzene | Not detected | ug/L | 1 | | EPA 524.2 | 01:50 | 01/12/2015 |
| 1,2,4-Trichlorobenzene | Not detected | ug/L | 0.5 | | EPA 524.2 | 01:50 | 01/12/2015 |
| 1,1,1-Trichloroethane | Not detected | ug/L | 0.5 | 200 | EPA 524.2 | 01:50 | 01/12/2015 |
| 1,1,2-Trichloroethane | Not detected | ug/L | 0.5 | 5 | EPA 524.2 | 01:50 | 01/12/2015 |
| Trichloroethene | Not detected | ug/L | 0.5 | 5 | EPA 524.2 | 01:50 | 01/12/2015 |
| Trichlorofluoromethane | Not detected | ug/L | 1 | | EPA 524.2 | 01:50 | 01/12/2015 |
| 1,2,3-Trichloropropane | Not detected | ug/L | 1 | | EPA 524.2 | 01:50 | 01/12/2015 |
| 1,2,4-Trimethylbenzene | Not detected | ug/L | 1 | | EPA 524.2 | 01:50 | 01/12/2015 |
| 1,3,5-Trimethylbenzene | Not detected | ug/L | 1 | | EPA 524.2 | 01:50 | 01/12/2015 |
| Vinyl chloride | Not detected | ug/L | 0.5 | 2 | EPA 524.2 | 01:50 | 01/12/2015 |
| Xylenes(total) | Not detected | ug/L | 1.5 | 10000 | EPA 524.2 | 01:50 | 01/12/2015 |

RL=Reported detection limit for analytical method requested.  Some compounds require special
analytical methods to achieve MDNR designated target detection limits (TDL).

MCL = Maximum contaminant Levels.
Analysis not specifically identified as drinking water are for non-regulatory compliance purposes.

Released by
Date   1/15/15

**BA** *Brighton Analytical L.L.C.*

# BRIGHTON ANALYTICAL, LLC

# QUALITY ASSURANCE/QUALITY CONTROL

VWNAOS134181

# GC/MS
## VOLATILE METHOD 524.2

### REPRESENTATIVE BATCH PRECISION AND ACCURACY QUALITY CONTROL SUMMARY

| Analysis Date: | January 12, 2015 | Standard ID: | 2382 | Inst./Detec: | VOL5 GC/MS |
|---|---|---|---|---|---|
| Laboratory ID#: | LCS | Matrix: | Water | Analyst: | CW |

| | Matrix Spike - Precision * | | | Matrix Spike - Accuracy | | | |
|---|---|---|---|---|---|---|---|
| | Spike 1 | Spike 2 | Relative Percent Difference | Spk Conc | % Recovery | Range (%) | Method Blank ug/L |
| d4-1,2-Dichloroethane | 5.1 | 5.1 | 0.4 | 5ug/L | 102 | 70-130 | 95% |
| 4-Bromofluorobenzene | 5.2 | 4.6 | 11.1 | 5ug/L | 98 | 70-130 | 89% |
| COMPOUNDS | | | | | | | Sample / blk background |
| 1,1-Dichloroethene | 10.1 | 9.3 | 8.7 | 10ug/L | 97% | 70-130 | <0.5 |
| Trichloroethene | 9.7 | 9.4 | 2.7 | 10ug/L | 96% | 70-130 | <0.5 |
| Benzene | 9.6 | 9.8 | 1.3 | 10ug/L | 97% | 70-130 | <0.5 |
| Toluene | 9.9 | 9.5 | 3.3 | 10ug/L | 96% | 70-130 | <0.5 |
| Chlorobenzene | 9.7 | 9.4 | 4.0 | 10ug/L | 96% | 70-130 | <0.5 |

* Matrix spike precision +/-20  Relative Percent Difference.

(ug/L is equivalent to ppb)

Comments: _____

# REPRESENTATIVE BATCH QUALITY CONTROL

## Accuracy & Precision

| | | | |
|---|---|---|---|
| **Analyst:** | LT | **Parameter:** | Alkalinity |
| **Analysis Date:** | 01/15/15 | **Method Reference:** | 310.1 / SM2320B |
| **Matrix:** | Total | **Batch:** | W1 |

| SPIKE - ACCURACY | | | | | |
|---|---|---|---|---|---|
| Laboratory ID | Spike Concentration (ug/L) | Background (ug/L) | Recoveries (%) | Acceptable Range (%) | Method Blank Concentration (ug/L) |
| CA09830 | 250000 | 61000 | 71 / 96 | 80 - 120 | <5000 |

| SPIKE - PRECISION | | | | |
|---|---|---|---|---|
| Laboratory ID | Observed A (ug/L) | Observed B (ug/L) | RPD (%) | Acceptable Range |
| CA09830 | 237500 | 300500 | 23.4 | 0 - 20 |

| MISCELLANEOUS | | | |
|---|---|---|---|
| | Standard ID # | (%) | Acceptable Range |
| Independent Secondary Reference Material | P228-506 | 111 | 90 - 110 |
| Method Standard (Laboratory Control Spike) | 120314LT | 93 | 80 - 120 |

**COMMENTS:** Matrix Spike Recovery is low due to sample matrix.

VWNAOS134183

# REPRESENTATIVE BATCH QUALITY CONTROL
## Accuracy & Precision

Analyst: _____HD_____   Parameter: _____pH_____

Analysis Date: _____1/9/2015_____   Method Reference: SM4500H+B/9040/9045

| SPIKE - ACCURACY | | | | | |
|---|---|---|---|---|---|
| Laboratory ID | TRUE Value | Background | Observed Value | Acceptable Range | Method Blank Concentration |
| BUFFER 2407581 | 6.00 | | 6.08 | 0.05 | |

| SPIKE - PRECISION | | | | | |
|---|---|---|---|---|---|
| Laboratory ID | Observed A | Observed B | DIFFERENCE | Acceptable Range | |
| CA09831 | 2.07 | 2.05 | 0.02 | 0.05 | |

| | Standard ID # | % Recovery | |
|---|---|---|---|
| Independent Secondary Reference Material: | | | |
| Method Standard (Laboratory Control Spike): | | | |

COMMENTS: _____

VWNAOS134184

Representative Batch Precision And Accuracy Quality Control Summary

## Ion Chromatograph EPA Method 300.0

Date: _1/9/15_

Analyst: _RM/LS_

Reviewed by: _____

ERA P228
ERA # : WP 205
Exp. Date: May-15

| Analyte | Sample Conc | LCS Value | LCS Conc. | % Rec. LCS | ERA Conc. | ERA TRUE Value | % Rec ERA | Control limits | Units |
|---|---|---|---|---|---|---|---|---|---|
| Fluoride | <100 | 5,000 | 4,953 | 99 | 1,983 | 2,020 | 98 | 90-110% | ug/l. |
| Chloride | <1000 | 50,000 | 50,710 | 101 | 46,381 | 46,500 | 100 | 90-110% | ug/L |
| Nitrite | <10 | 1,000 | 1,043 | 104 | | | | 90-110% | ug/l. |
| Nitrate | <10 | 1,000 | 1,037 | 104 | 28,204 | 26,100 | 108 | 90-110% | ug/L |
| Sulfate | <1000 | 50,000 | 51,345 | 103 | 22,219 | 23,400 | 95 | 90-110% | ug/l. |

Sample ID# _9832_

| Analyte | Sample Conc | Spike Value | MS Conc. | MSD Conc. | % Rec MS | % Rec MSD | RPD | Control limits | Units |
|---|---|---|---|---|---|---|---|---|---|
| Fluoride | 173 | 5,000 | 4,561 | 4,550 | 88 | 88 | 0.2 | 80-120% | ug/l. |
| Chloride | 85,314 | 50,000 | 133,050 | 133,412 | 95 | 96 | 0.3 | 80-120% | ug/l. |
| Nitrite | 0 | 1,000 | 599 | 620 | 60 | 62 | 3.6 | 80-120% | ug/l. |
| Nitrate | 1,093 | 1,000 | 2,516 | 2,538 | 142 | 144 | 0.9 | 80-120% | ug/l. |
| Sulfate | 37,094 | 50,000 | 86,813 | 86,971 | 99 | 100 | 0.2 | 80-120% | ug/l. |

Nitrite and Nitrate recoveries are out of **control** due to sample matrix.

Sample ID# _9836_

| Analyte | Sample Conc | Spike Value | MS Conc. | MSD Conc. | % Rec MS | % Rec MSD | RPD | Control limits | Units |
|---|---|---|---|---|---|---|---|---|---|
| Fluoride | 395 | 5,000 | 5,147 | 5,094 | 95 | 94 | 1.0 | 80-120% | ug/l. |
| Chloride | 83,227 | 50,000 | 131,792 | 131,823 | 97 | 97 | 0.0 | 80-120% | ug/l. |
| Nitrite | 0 | 1,000 | 871 | 889 | 87 | 89 | 2.1 | 80-120% | ug/l. |
| Nitrate | 92 | 1,000 | 1,107 | 1,098 | 102 | 101 | 0.9 | 80-120% | ug/l. |
| Sulfate | 37,450 | 50,000 | 88,086 | 87,977 | 101 | 101 | 0.1 | 80-120% | ug/l. |

Sample ID# _____

| Analyte | Sample Conc | Spike Value | MS Conc. | MSD Conc. | % Rec MS | % Rec MSD | RPD | Control limits | Units |
|---|---|---|---|---|---|---|---|---|---|
| Fluoride | | 5,000 | | | | | | 80-120% | ug/l. |
| Chloride | | 50,000 | | | | | | 80-120% | ug/l. |
| Nitrite | | 1,000 | | | | | | 80-120% | ug/l. |
| Nitrate | | 1,000 | | | | | | 80-120% | ug/l. |
| Sulfate | | 50,000 | | | | | | 80-120% | ug/l. |

VWNAOS134185

# ICP-MS
## METHOD 200.8

### REPRESENTATIVE BATCH PRECISION AND ACCURACY QUALITY CONTROL SUMMARY

Analysis Date: 1/12/2015

Standard ID: 010515-W1

Batch: 2W 01/12/15

Matrix Spike Lab ID: CA09836

Matrix: Total Water

Analyst: GW

| Metals | Matrix Spike - Precision * | | | Matrix Spike - Accuracy** | | | | Miscellaneous*** | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Matrix Spike (ug/L) | Matrix Spike Dup (ug/L) | RPD (%) | Spk Conc (ug/L) | MS Recovery (%) | MSD Recovery (%) | Sample Conc (ug/L) | Method Blk (ug/L) | LCS-Method STD (%) | Ind. Std. SPEX 1&3 (%) |
| Beryllium | 2105 | 2090 | 0.7 | 2000 | 105.3 | 104.5 | 0 | <1 | 103.3 | 101.3 |
| Sodium | 41640 | 41810 | 0.4 | 20000 | 95.3 | 96.1 | 22590 | <1000 | 101.2 | 99.4 |
| Magnesium | 39170 | 39360 | 0.5 | 20000 | 97.6 | 98.5 | 19660 | <100 | 101.1 | 98.3 |
| Aluminum | 2047 | 2057 | 0.5 | 2000 | 100.2 | 100.7 | 42.4 | <50 | 101.7 | 103.3 |
| Potassium | 23120 | 23200 | 0.3 | 20000 | 98.6 | 99.0 | 3401 | <100 | 99.5 | 98.9 |
| Calcium | 65600 | 65870 | 0.4 | 20000 | 93.4 | 94.8 | 46920 | <100 | 101.7 | 95.8 |
| Vanadium | 2058 | 2050 | 0.4 | 2000 | 102.9 | 102.5 | 0.3 | <1 | 102.2 | 99.0 |
| Chromium | 2068 | 2080 | 0.6 | 2000 | 103.1 | 103.7 | 5.1 | <1 | 103.6 | 102.4 |
| Manganese | 2101 | 2107 | 0.3 | 2000 | 102.7 | 103.0 | 47.3 | <5 | 102.3 | 101.6 |
| Iron | 20500 | 20660 | 0.8 | 20000 | 102.2 | 103.0 | 69.6 | <20 | 101.9 | 99.2 |
| Cobalt | 2066 | 2080 | 0.7 | 2000 | 103.3 | 104.0 | 0.7 | <1 | 103.5 | 101.1 |
| Nickel | 2123 | 2141 | 0.8 | 2000 | 103.2 | 104.1 | 59.6 | <1 | 104.1 | 103.8 |
| Copper | 2047 | 2033 | 0.7 | 2000 | 101.4 | 100.7 | 18.7 | <1 | 101.8 | 104.4 |
| Zinc | 2136 | 2121 | 0.7 | 2000 | 98.7 | 98.0 | 161.1 | <4 | 100.1 | 102.9 |
| Arsenic | 2064 | 2057 | 0.3 | 2000 | 103.2 | 102.8 | 0.9 | 2.9 | 101.8 | 102.8 |
| Selenium | 2181 | 2228 | 2.1 | 2000 | 109.1 | 111.4 | 0 | <0.4 | 101.1 | 100.1 |
| Molybdenum | 2044 | 1992 | 2.6 | 2000 | 102.1 | 99.5 | 1.9 | <1 | 102.0 | 99.2 |
| Silver | 19.87 | 19.70 | 0.9 | 20 | 97.9 | 97.0 | 0.3 | <0.2 | 103.0 | 100.0 |
| Cadmium | 2051 | 2007 | 2.2 | 2000 | 102.5 | 100.3 | 0.4 | <0.2 | 102.8 | 99.7 |
| Antimony | 2059 | 2045 | 0.7 | 2000 | 103.0 | 102.3 | 0 | 1.1 | 104.7 | 109.1 |
| Barium | 2075 | 2041 | 1.7 | 2000 | 102.8 | 101.1 | 19.6 | <1 | 105.4 | 101.9 |
| Thallium | 2044 | 2024 | 1.0 | 2000 | 102.2 | 101.2 | 0 | <0.5 | 103.4 | 106.8 |
| Lead | 2072 | 2035 | 1.8 | 2000 | 103.5 | 101.6 | 3 | <1 | 106.6 | 101.5 |

* Matrix spike precision range +/- 20% RPD
** Matrix spike accuracy range +/- 30% recovery
*** LCS accuracy range +/- 20% recovery / Ind std accuracy range +/- 10% recovery

Comments:

VWNAOS134186

# ICP-MS
## METHOD 200.8

### REPRESENTATIVE BATCH PRECISION AND ACCURACY QUALITY CONTROL SUMMARY

Analysis Date: 1/12/2015          Standard ID: 010515-W1          Batch: 1W 01/12/15

Matrix Spike Lab ID: CA09811          Matrix: Total Water          Analyst: GW

| Metals | Matrix Spike - Precision * | | | Matrix Spike - Accuracy** | | | | Miscellaneous*** | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Matrix Spike (ug/L) | Matrix Spike Dup (ug/L) | RPD (%) | Spk Conc (ug/L) | MS Recovery (%) | MSD Recovery (%) | Sample Conc (ug/L) | Method Blk (ug/L) | LCS-Method STD (%) | Ind. Std. SPEX 1&3 (%) |
| Beryllium | 1985 | 2085 | 4.9 | 2000 | 99.3 | 104.3 | 0 | <1 | 106.2 | 101.3 |
| Sodium | 24010 | 24470 | 1.9 | 20000 | 96.8 | 99.1 | 4651 | <1000 | 105.7 | 99.4 |
| Magnesium | 25800 | 26020 | 0.8 | 20000 | 97.3 | 98.4 | 6340 | <100 | 105.2 | 98.3 |
| Aluminum | 2020 | 2072 | 2.5 | 2000 | 100.4 | 103.0 | 12.4 | <50 | 106.2 | 103.3 |
| Potassium | 20770 | 21060 | 1.4 | 20000 | 98.3 | 99.7 | 1117 | <100 | 104.5 | 98.9 |
| Calcium | 50340 | 49680 | 1.3 | 20000 | 93.2 | 89.9 | 31710 | <100 | 106.8 | 95.8 |
| Vanadium | 2017 | 2037 | 1.0 | 2000 | 100.8 | 101.8 | 0.2 | <1 | 105.3 | 99.0 |
| Chromium | 2025 | 2052 | 1.3 | 2000 | 101.2 | 102.6 | 0.7 | <1 | 106.5 | 102.4 |
| Manganese | 2033 | 2059 | 1.3 | 2000 | 101.2 | 102.9 | 1.2 | <5 | 106.9 | 101.6 |
| Iron | 20310 | 20230 | 0.4 | 20000 | 101.2 | 100.8 | 79.6 | <20 | 106.2 | 99.2 |
| Cobalt | 2028 | 2053 | 1.2 | 2000 | 101.4 | 102.7 | 0 | <1 | 107.4 | 101.1 |
| Nickel | 2030 | 2047 | 0.8 | 2000 | 101.5 | 102.3 | 0.5 | <1 | 107.0 | 103.8 |
| Copper | 1974 | 1981 | 0.4 | 2000 | 98.7 | 99.0 | 0.4 | <1 | 104.8 | 104.4 |
| Zinc | 1946 | 1957 | 0.6 | 2000 | 97.3 | 97.8 | 0.8 | <4 | 102.1 | 102.9 |
| Arsenic | 2018 | 2005 | 0.6 | 2000 | 100.9 | 100.3 | 0 | <1 | 104.1 | 102.8 |
| Selenium | 2114 | 2523 | 17.6 | 2000 | 105.7 | 126.2 | 0 | <0.4 | 114.4 | 100.1 |
| Molybdenum | 1956 | 2001 | 2.3 | 2000 | 97.8 | 100.0 | 0.3 | <1 | 104.9 | 99.2 |
| Silver | 19.34 | 19.96 | 3.2 | 20 | 96.2 | 99.3 | 0.1 | <0.2 | 104.4 | 100.0 |
| Cadmium | 1983 | 2015 | 1.6 | 2000 | 99.1 | 100.7 | 0.8 | 1.0 | 105.0 | 99.7 |
| Antimony | 1959 | 2035 | 3.8 | 2000 | 97.9 | 101.7 | 0.2 | <1 | 108.0 | 109.1 |
| Barium | 2006 | 2023 | 0.8 | 2000 | 100.2 | 101.1 | 1.4 | <1 | 106.3 | 101.9 |
| Thallium | 1994 | 2015 | 1.0 | 2000 | 99.7 | 100.8 | 0 | <0.5 | 105.6 | 106.8 |
| Lead | 2040 | 2068 | 1.4 | 2000 | 102.0 | 103.4 | 0 | <1 | 107.5 | 101.5 |

* Matrix spike precision range +/- 20% RPD
** Matrix spike accuracy range +/- 30% recovery
*** LCS accuracy range +/- 20% recovery / Ind std accuracy range +/- 10% recovery

Comments:

# REPRESENTATIVE BATCH QUALITY CONTROL

## Accuracy & Precision

| | | | |
|---|---|---|---|
| **Analyst:** | LT | **Parameter:** | Sodium |
| **Analysis Date:** | 01/14/15 | **Method Reference:** | 200.7/6010A |
| **Matrix:** | Total | **Batch:** | W1 |

| SPIKE - ACCURACY | | | | | |
|---|---|---|---|---|---|
| **Laboratory ID** | **Spike Concentration (ug/L)** | **Background (ug/L)** | **Recoveries (%)** | **Acceptable Range (%)** | **Method Blank Concentration (ug/L)** |
| CA9836 | 20000 | 17340 | 75/74 | 70 - 130 | <100 |

| SPIKE - PRECISION | | | | |
|---|---|---|---|---|
| **Laboratory ID** | **Observed A (ug/L)** | **Observed B (ug/L)** | **RPD (%)** | **Acceptable Range** |
| CA9836 | 32370 | 32120 | 0.78 | 0 - 20 |

| MISCELLANEOUS | | | |
|---|---|---|---|
| | **Standard ID #** | **Recovery (%)** | **Acceptable Range (%)** |
| Independent Secondary Reference Material | SPEX 1&3 | 96 | 95 - 105 |
| Method Standard (Laboratory Control Spike) | 091914Na | 89 | 80 - 120 |

**COMMENTS:**

VWNAOS134188