# EXHIBIT 5

# Graduate
## ANN ARBOR

**FEB Veolia Trial Block 2022**

**United States**

**Company Name:** Veolia North America Primary
**Group Name:** FEB Veolia Trial Block 2022

**Guest Name: FEB Veolia Trial Block 2022,**

| | |
|---|---|
| **Room No.** | **:** 9025 |
| **Arrival** | **:** 02-05-22 |
| **Departure** | **:** 04-08-22 |
| **Folio No.** | **:** |
| **Invoice No.** | **:** |
| **Cashier No.** | **:** 18691 |

**Confirmation :** 137583824

| Date | Description | Charges | Credits |
|------|-------------|--------:|--------:|
| | Baldwin, Abby  Room # 0606 | | |
| 02-13-22 | Room Charge | 169.00 | |
| 02-13-22 | State Tax 6% | 10.14 | |
| 02-13-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| 02-14-22 | Room Charge | 169.00 | |
| 02-14-22 | State Tax 6% | 10.14 | |
| 02-14-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| 02-15-22 | Room Charge | 169.00 | |
| 02-15-22 | State Tax 6% | 10.14 | |
| 02-15-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| 02-16-22 | Room Charge | 169.00 | |
| 02-16-22 | State Tax 6% | 10.14 | |
| 02-16-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| 02-17-22 | Room Charge | 169.00 | |
| 02-17-22 | State Tax 6% | 10.14 | |
| 02-17-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| 02-18-22 | Room Charge | 169.00 | |
| 02-18-22 | State Tax 6% | 10.14 | |
| 02-18-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| 02-19-22 | Room Charge | 169.00 | |
| 02-19-22 | State Tax 6% | 10.14 | |
| 02-19-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| 02-20-22 | Room Charge | 169.00 | |
| 02-20-22 | State Tax 6% | 10.14 | |
| 02-20-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| 02-21-22 | Room Charge | 169.00 | |
| 02-21-22 | State Tax 6% | 10.14 | |
| 02-21-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| 02-22-22 | Room Charge | 169.00 | |
| 02-22-22 | State Tax 6% | 10.14 | |

**Graduate**

ANN ARBOR

**FEB Veolia Trial Block 2022**

**United States**

**Company Name:** Veolia North America Primary
**Group Name:** FEB Veolia Trial Block 2022

**Guest Name: FEB Veolia Trial Block 2022,**

| | |
|---|---|
| **Room No.** | : 9025 |
| **Arrival** | : 02-05-22 |
| **Departure** | : 04-08-22 |
| **Folio No.** | : |
| **Invoice No.** | : |
| **Cashier No.** | : 18691 |

**Confirmation** : 137583824

| Date | Description | Charges | Credits |
|---|---|---|---|
| 02-22-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| 02-23-22 | Room Charge | 169.00 | |
| 02-23-22 | State Tax 6% | 10.14 | |
| 02-23-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| 02-24-22 | Room Charge | 169.00 | |
| 02-24-22 | State Tax 6% | 10.14 | |
| 02-24-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| 02-25-22 | Room Charge | 169.00 | |
| 02-25-22 | State Tax 6% | 10.14 | |
| 02-25-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| 02-26-22 | Room Charge | 169.00 | |
| 02-26-22 | State Tax 6% | 10.14 | |
| 02-26-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| 02-27-22 | Room Charge | 169.00 | |
| 02-27-22 | State Tax 6% | 10.14 | |
| 02-27-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| 02-28-22 | Room Charge | 169.00 | |
| 02-28-22 | State Tax 6% | 10.14 | |
| 02-28-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| | Guest Total | 3,001.44 | 0.00 |
| | Boesen, Adam  Room # 0417 | | |
| 02-12-22 | Room Charge | 169.00 | |
| 02-12-22 | State Tax 6% | 10.14 | |
| 02-12-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| 02-13-22 | Room Charge | 169.00 | |
| 02-13-22 | State Tax 6% | 10.14 | |
| 02-13-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| 02-14-22 | Room Charge | 169.00 | |
| 02-14-22 | State Tax 6% | 10.14 | |
| 02-14-22 | Occupancy Tax 5% | 8.45 | |

# Graduate
## ANN ARBOR

**FEB Veolia Trial Block 2022**

**United States**

**Company Name:**Veolia North America Primary
**Group Name:** FEB Veolia Trial Block 2022

**Guest Name: FEB Veolia Trial Block 2022,**

| | |
|---|---|
| **Room No.** | **:** 9025 |
| **Arrival** | **:** 02-05-22 |
| **Departure** | **:** 04-08-22 |
| **Folio No.** | **:** |
| **Invoice No.** | **:** |
| **Cashier No.** | **:** 18691 |

**Confirmation :** 137583824

| Date | Description | Charges | Credits |
|------|-------------|--------:|--------:|
| | Sub Total | 187.59 | 0.00 |
| 02-15-22 | Room Charge | 169.00 | |
| 02-15-22 | State Tax 6% | 10.14 | |
| 02-15-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| 02-16-22 | Room Charge | 169.00 | |
| 02-16-22 | State Tax 6% | 10.14 | |
| 02-16-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| 02-17-22 | Room Charge | 169.00 | |
| 02-17-22 | State Tax 6% | 10.14 | |
| 02-17-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| 02-18-22 | Room Charge | 169.00 | |
| 02-18-22 | State Tax 6% | 10.14 | |
| 02-18-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| 02-19-22 | Room Charge | 169.00 | |
| 02-19-22 | State Tax 6% | 10.14 | |
| 02-19-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| 02-20-22 | Room Charge | 169.00 | |
| 02-20-22 | State Tax 6% | 10.14 | |
| 02-20-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| 02-21-22 | Room Charge | 169.00 | |
| 02-21-22 | State Tax 6% | 10.14 | |
| 02-21-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| 02-22-22 | Room Charge | 169.00 | |
| 02-22-22 | State Tax 6% | 10.14 | |
| 02-22-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| 02-23-22 | Room Charge | 169.00 | |
| 02-23-22 | State Tax 6% | 10.14 | |
| 02-23-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| 02-24-22 | Room Charge | 169.00 | |
| 02-24-22 | State Tax 6% | 10.14 | |

# Graduate
## ANN ARBOR

**FEB Veolia Trial Block 2022**

**United States**

**Company Name:** Veolia North America Primary
**Group Name:** FEB Veolia Trial Block 2022

**Guest Name: FEB Veolia Trial Block 2022,**

| | |
|---|---|
| **Room No.** | : 9025 |
| **Arrival** | : 02-05-22 |
| **Departure** | : 04-08-22 |
| **Folio No.** | : |
| **Invoice No.** | : |
| **Cashier No.** | : 18691 |

**Confirmation :** 137583824

| Date | Description | Charges | Credits |
|------|-------------|--------:|--------:|
| 02-24-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| | Guest Total | 2,438.67 | 0.00 |
| | Brown, Mike  Room # 1404 | | |
| 02-21-22 | Room Charge | 169.00 | |
| 02-21-22 | State Tax 6% | 10.14 | |
| 02-21-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| 02-22-22 | Room Charge | 169.00 | |
| 02-22-22 | State Tax 6% | 10.14 | |
| 02-22-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| 02-23-22 | Room Charge | 169.00 | |
| 02-23-22 | State Tax 6% | 10.14 | |
| 02-23-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| 02-24-22 | Room Charge | 169.00 | |
| 02-24-22 | State Tax 6% | 10.14 | |
| 02-24-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| 02-25-22 | Room Charge | 169.00 | |
| 02-25-22 | State Tax 6% | 10.14 | |
| 02-25-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| 02-26-22 | Room Charge | 169.00 | |
| 02-26-22 | State Tax 6% | 10.14 | |
| 02-26-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| 02-27-22 | Room Charge | 169.00 | |
| 02-27-22 | State Tax 6% | 10.14 | |
| 02-27-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| 02-28-22 | Valet Overnight parking 315 | 30.00 | |
| 02-28-22 | Room Charge | 169.00 | |
| 02-28-22 | State Tax 6% | 10.14 | |
| 02-28-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 217.59 | 0.00 |
| | Guest Total | 1,530.72 | 0.00 |

# Graduate
## ANN ARBOR

**FEB Veolia Trial Block 2022**

**United States**

**Company Name:** Veolia North America Primary
**Group Name:** FEB Veolia Trial Block 2022

**Guest Name: FEB Veolia Trial Block 2022,**

| | |
|---|---|
| **Room No.** | : 9025 |
| **Arrival** | : 02-05-22 |
| **Departure** | : 04-08-22 |
| **Folio No.** | : |
| **Invoice No.** | : |
| **Cashier No.** | : 18691 |
| **Confirmation** | : 137583824 |

| Date | Description | Charges | Credits |
|---|---|---|---|
| | Bush, Cheryl  Room # 0805 | | |
| 02-13-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-14-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-15-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-16-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-17-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-18-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-19-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-20-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-21-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-22-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-23-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-24-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-25-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-26-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-27-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-28-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| | Guest Total | 2,704.00 | 0.00 |
| | Campbell, James  Room # 0510 | | |
| 02-08-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-09-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |

# Graduate
## ANN ARBOR

**FEB Veolia Trial Block 2022**

**United States**

**Company Name:**Veolia North America Primary
**Group Name:** FEB Veolia Trial Block 2022

**Guest Name: FEB Veolia Trial Block 2022,**

| | |
|---|---|
| **Room No.** | **:** 9025 |
| **Arrival** | **:** 02-05-22 |
| **Departure** | **:** 04-08-22 |
| **Folio No.** | **:** |
| **Invoice No.** | **:** |
| **Cashier No.** | **:** 18691 |
| **Confirmation** | **:** 137583824 |

| Date | Description | Charges | Credits |
|------|-------------|--------:|--------:|
| 02-10-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-11-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-12-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-13-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-14-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-15-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-16-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-17-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-18-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-19-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-20-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-21-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-22-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-23-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-24-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-25-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-26-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-27-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-28-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| | Guest Total | 3,549.00 | 0.00 |

# Graduate
## ANN ARBOR

**FEB Veolia Trial Block 2022**

**United States**

**Company Name:** Veolia North America Primary
**Group Name:** FEB Veolia Trial Block 2022

**Guest Name: FEB Veolia Trial Block 2022,**

| | |
|---|---|
| **Room No.** | **:** 9025 |
| **Arrival** | **:** 02-05-22 |
| **Departure** | **:** 04-08-22 |
| **Folio No.** | **:** |
| **Invoice No.** | **:** |
| **Cashier No.** | **:** 18691 |
| **Confirmation** | **:** 137583824 |

| Date | Description | Charges | Credits |
|---|---|---|---|
| | Campbell, Robert  Room # 0413 | | |
| 02-07-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-08-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-09-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-10-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-11-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-12-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-13-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-14-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-15-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-16-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-17-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-18-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-19-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-20-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-21-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-22-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-23-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-24-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-25-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |

# Graduate
## ANN ARBOR

**FEB Veolia Trial Block 2022**

**United States**

**Company Name:** Veolia North America Primary
**Group Name:** FEB Veolia Trial Block 2022

**Guest Name: FEB Veolia Trial Block 2022,**

| | |
|---|---|
| **Room No.** | : 9025 |
| **Arrival** | : 02-05-22 |
| **Departure** | : 04-08-22 |
| **Folio No.** | : |
| **Invoice No.** | : |
| **Cashier No.** | : 18691 |

**Confirmation** : 137583824

| Date | Description | Charges | Credits |
|------|-------------|---------|---------|
| 02-26-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-27-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-28-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| | Guest Total | 3,718.00 | 0.00 |
| | Christian, Marcus  Room # 0717 | | |
| 02-08-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-09-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-10-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-11-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-12-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-13-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-14-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-15-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-16-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-17-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-18-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-19-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-20-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-21-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-22-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-23-22 | Room Charge | 169.00 | |

# Graduate
## ANN ARBOR

**FEB Veolia Trial Block 2022**

**United States**

**Company Name:** Veolia North America Primary
**Group Name:** FEB Veolia Trial Block 2022

**Guest Name: FEB Veolia Trial Block 2022,**

| | |
|---|---|
| **Room No.** | : 9025 |
| **Arrival** | : 02-05-22 |
| **Departure** | : 04-08-22 |
| **Folio No.** | : |
| **Invoice No.** | : |
| **Cashier No.** | : 18691 |

**Confirmation** : 137583824

| Date | Description | Charges | Credits |
|------|-------------|---------|---------|
| | Sub Total | 169.00 | 0.00 |
| 02-24-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-25-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-26-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-27-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-28-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| | Guest Total | 3,549.00 | 0.00 |
| | Dupre, Kristin  Room # 0414 | | |
| 02-07-22 | Valet Overnight parking | 30.00 | |
| | 580 | | |
| 02-07-22 | Room Charge | 169.00 | |
| | Sub Total | 199.00 | 0.00 |
| 02-08-22 | Valet Overnight parking | 30.00 | |
| | 580 | | |
| 02-08-22 | Room Charge | 169.00 | |
| | Sub Total | 199.00 | 0.00 |
| 02-09-22 | Valet Overnight parking | 30.00 | |
| | 580 | | |
| 02-09-22 | Room Charge | 169.00 | |
| | Sub Total | 199.00 | 0.00 |
| 02-10-22 | Valet Overnight parking | 30.00 | |
| | 580 | | |
| 02-10-22 | Room Charge | 169.00 | |
| | Sub Total | 199.00 | 0.00 |
| 02-11-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-12-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-13-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-14-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-15-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |

# Graduate
### ANN ARBOR

**FEB Veolia Trial Block 2022**

**United States**

**Company Name:** Veolia North America Primary
**Group Name:** FEB Veolia Trial Block 2022

**Guest Name: FEB Veolia Trial Block 2022,**

| | |
|---|---|
| **Room No.** | : 9025 |
| **Arrival** | : 02-05-22 |
| **Departure** | : 04-08-22 |
| **Folio No.** | : |
| **Invoice No.** | : |
| **Cashier No.** | : 18691 |

**Confirmation :** 137583824

| Date | Description | Charges | Credits |
|------|-------------|---------|---------|
| 02-16-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-17-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-18-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-19-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-20-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-21-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-22-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-23-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-24-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-25-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-26-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-27-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-28-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| | Guest Total | 3,838.00 | 0.00 |
| | Farcot, Pierre  Room # 0801 | | |
| 02-13-22 | Room Charge | 169.00 | |
| 02-13-22 | State Tax 6% | 10.14 | |
| 02-13-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| 02-14-22 | Room Charge | 169.00 | |
| 02-14-22 | State Tax 6% | 10.14 | |
| 02-14-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| 02-15-22 | Room Charge | 169.00 | |
| 02-15-22 | State Tax 6% | 10.14 | |
| 02-15-22 | Occupancy Tax 5% | 8.45 | |

# Graduate
## ANN ARBOR

**FEB Veolia Trial Block 2022**

**United States**

**Company Name:** Veolia North America Primary
**Group Name:** FEB Veolia Trial Block 2022

**Guest Name: FEB Veolia Trial Block 2022,**

| | |
|---|---|
| **Room No.** | : 9025 |
| **Arrival** | : 02-05-22 |
| **Departure** | : 04-08-22 |
| **Folio No.** | : |
| **Invoice No.** | : |
| **Cashier No.** | : 18691 |

**Confirmation :** 137583824

| Date | Description | Charges | Credits |
|---|---|---|---|
| | Sub Total | 187.59 | 0.00 |
| 02-16-22 | Room Charge | 169.00 | |
| 02-16-22 | State Tax 6% | 10.14 | |
| 02-16-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| 02-17-22 | Room Charge | 169.00 | |
| 02-17-22 | State Tax 6% | 10.14 | |
| 02-17-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| 02-18-22 | Room Charge | 169.00 | |
| 02-18-22 | State Tax 6% | 10.14 | |
| 02-18-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| 02-19-22 | Room Charge | 169.00 | |
| 02-19-22 | State Tax 6% | 10.14 | |
| 02-19-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| 02-20-22 | Room Charge | 169.00 | |
| 02-20-22 | State Tax 6% | 10.14 | |
| 02-20-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| 02-21-22 | Room Charge | 169.00 | |
| 02-21-22 | State Tax 6% | 10.14 | |
| 02-21-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| 02-22-22 | Room Charge | 169.00 | |
| 02-22-22 | State Tax 6% | 10.14 | |
| 02-22-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| 02-23-22 | Room Charge | 169.00 | |
| 02-23-22 | State Tax 6% | 10.14 | |
| 02-23-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| 02-24-22 | Room Charge | 169.00 | |
| 02-24-22 | State Tax 6% | 10.14 | |
| 02-24-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| 02-25-22 | Room Charge | 169.00 | |
| 02-25-22 | State Tax 6% | 10.14 | |

# Graduate
## ANN ARBOR

**FEB Veolia Trial Block 2022**

**United States**

**Company Name:** Veolia North America Primary
**Group Name:** FEB Veolia Trial Block 2022

**Guest Name: FEB Veolia Trial Block 2022,**

| | |
|---|---|
| **Room No.** | : 9025 |
| **Arrival** | : 02-05-22 |
| **Departure** | : 04-08-22 |
| **Folio No.** | : |
| **Invoice No.** | : |
| **Cashier No.** | : 18691 |

**Confirmation** : 137583824

| Date | Description | Charges | Credits |
|---|---|---|---|
| 02-25-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| 02-26-22 | Room Charge | 169.00 | |
| 02-26-22 | State Tax 6% | 10.14 | |
| 02-26-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| 02-27-22 | Room Charge | 169.00 | |
| 02-27-22 | State Tax 6% | 10.14 | |
| 02-27-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| 02-28-22 | Room Charge | 169.00 | |
| 02-28-22 | State Tax 6% | 10.14 | |
| 02-28-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| | Guest Total | 3,001.44 | 0.00 |
| | FEB Veolia Trial Block 2022  Room # 9025 | | |
| 02-05-22 | Deposit Transferred at Check-In | | 5,000.00 |
| 02-05-22 | Deposit Transferred at Check-In | | 10,000.00 |
| 02-05-22 | Deposit Transferred at Check-In | | 10,000.00 |
| | Sub Total | 0.00 | 25,000.00 |
| 02-21-22 | Valet Overnight parking | 150.00 | |
| | Darren Winward Feb Parking Fee | | |
| 02-21-22 | Valet Overnight parking | 150.00 | |
| | Joe Lomas Feb Parking Fee | | |
| 02-21-22 | Valet Overnight parking | 150.00 | |
| | Marcus Christian Feb Parking Fee | | |
| 02-21-22 | Valet Overnight parking | 150.00 | |
| | Cheryl Bush Feb Parking Fee | | |
| | Sub Total | 600.00 | 0.00 |
| 03-18-22 | Adj Valet Overnight Parking | -120.00 | |
| | correction on Darren Winward valet charges | | |
| 03-18-22 | Mastercard | | 25,000.00 |
| | XX/XX | | |
| | Sub Total | -120.00 | 25,000.00 |
| 04-07-22 | Wire/ACH Payment | | 37,913.44 |
| | Sub Total | 0.00 | 37,913.44 |
| | Guest Total | 480.00 | 87,913.44 |
| | Ferrara, Frank  Room # 0517 | | |
| 02-07-22 | Room Charge | 169.00 | |

615 E. Huron Street | Ann Arbor, MI 48104
Phone: 734-769-2200 | Email: info@graduateannarbor.com

# Graduate
### ANN ARBOR

**FEB Veolia Trial Block 2022**

**United States**

**Company Name:** Veolia North America Primary
**Group Name:** FEB Veolia Trial Block 2022

**Guest Name: FEB Veolia Trial Block 2022,**

| | |
|---|---|
| **Room No.** | **:** 9025 |
| **Arrival** | **:** 02-05-22 |
| **Departure** | **:** 04-08-22 |
| **Folio No.** | **:** |
| **Invoice No.** | **:** |
| **Cashier No.** | **:** 18691 |
| **Confirmation** | **:** 137583824 |

| Date | Description | Charges | Credits |
|------|-------------|---------|---------|
| | Sub Total | 169.00 | 0.00 |
| 02-08-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-09-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-10-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-11-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-12-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-13-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-14-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-15-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-16-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-17-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-18-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-19-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-20-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-21-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-22-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-23-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-24-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-25-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-26-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |

# Graduate
### ANN ARBOR

**FEB Veolia Trial Block 2022**

**United States**

**Company Name**:Veolia North America Primary
**Group Name**: FEB Veolia Trial Block 2022

**Guest Name: FEB Veolia Trial Block 2022,**

| | |
|---|---|
| **Room No.** | : 9025 |
| **Arrival** | : 02-05-22 |
| **Departure** | : 04-08-22 |
| **Folio No.** | : |
| **Invoice No.** | : |
| **Cashier No.** | : 18691 |
| **Confirmation** | : 137583824 |

| Date | Description | Charges | Credits |
|------|-------------|--------:|--------:|
| 02-27-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-28-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| | Guest Total | 3,718.00 | 0.00 |
| | Fletcher, Chris  Room # 0408 | | |
| 02-13-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-14-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-15-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-16-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-17-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-18-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-19-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-20-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-21-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-22-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-23-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-24-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-25-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-26-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-27-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-28-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| | Guest Total | 2,704.00 | 0.00 |

# Graduate
## ANN ARBOR

**FEB Veolia Trial Block 2022**

**United States**

**Company Name:** Veolia North America Primary
**Group Name:** FEB Veolia Trial Block 2022

**Guest Name: FEB Veolia Trial Block 2022,**

| | |
|---|---|
| **Room No.** | : 9025 |
| **Arrival** | : 02-05-22 |
| **Departure** | : 04-08-22 |
| **Folio No.** | : |
| **Invoice No.** | : |
| **Cashier No.** | : 18691 |
| **Confirmation** | : 137583824 |

| Date | Description | Charges | Credits |
|------|-------------|--------:|--------:|
| | Harding, Cam  Room # 0613 | | |
| 02-13-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-14-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-15-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-16-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-17-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-18-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-19-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-20-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-21-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-22-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-23-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-24-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-25-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-26-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-27-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-28-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| | Guest Total | 2,704.00 | 0.00 |
| | Hey, Nicholas  Room # 1110 | | |
| 02-06-22 | Room Charge | 169.00 | |
| 02-06-22 | State Tax 6% | 10.14 | |
| 02-06-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |

# Graduate
### ANN ARBOR

**FEB Veolia Trial Block 2022**

**United States**

**Company Name:** Veolia North America Primary
**Group Name:** FEB Veolia Trial Block 2022

**Guest Name: FEB Veolia Trial Block 2022,**

| | |
|---|---|
| **Room No.** | : 9025 |
| **Arrival** | : 02-05-22 |
| **Departure** | : 04-08-22 |
| **Folio No.** | : |
| **Invoice No.** | : |
| **Cashier No.** | : 18691 |

**Confirmation :** 137583824

| Date | Description | Charges | Credits |
|------|-------------|---------|---------|
| 02-07-22 | Room Charge | 169.00 | |
| 02-07-22 | State Tax 6% | 10.14 | |
| 02-07-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| 02-08-22 | Room Charge | 169.00 | |
| 02-08-22 | State Tax 6% | 10.14 | |
| 02-08-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| 02-09-22 | Room Charge | 169.00 | |
| 02-09-22 | State Tax 6% | 10.14 | |
| 02-09-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| | Guest Total | 750.36 | 0.00 |
| | Howe, Christopher  Room # 0502 | | |
| 02-14-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-15-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-16-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-17-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-18-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-19-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-20-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-21-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-22-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-23-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-24-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-25-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-26-22 | Room Charge | 169.00 | |

**Graduate**

ANN ARBOR

**FEB Veolia Trial Block 2022**

**United States**

**Company Name:** Veolia North America Primary
**Group Name:** FEB Veolia Trial Block 2022

**Guest Name: FEB Veolia Trial Block 2022,**

| | | |
|---|---|---|
| **Room No.** | : | 9025 |
| **Arrival** | : | 02-05-22 |
| **Departure** | : | 04-08-22 |
| **Folio No.** | : | |
| **Invoice No.** | : | |
| **Cashier No.** | : | 18691 |

**Confirmation** : 137583824

| Date | Description | Charges | Credits |
|---|---|---|---|
| | Sub Total | 169.00 | 0.00 |
| 02-27-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-28-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| | Guest Total | 2,535.00 | 0.00 |
| | King, Austin  Room # 1100 | | |
| 02-26-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-27-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-28-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| | Guest Total | 507.00 | 0.00 |
| | Kramer, Kelly  Room # 1414 | | |
| 02-21-22 | Room Charge | 169.00 | |
| 02-21-22 | State Tax 6% | 10.14 | |
| 02-21-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| 02-22-22 | Room Charge | 169.00 | |
| 02-22-22 | State Tax 6% | 10.14 | |
| 02-22-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| | Guest Total | 375.18 | 0.00 |
| | Kramer, Kelly  Room # 0302 | | |
| 02-27-22 | Room Charge | 169.00 | |
| 02-27-22 | State Tax 6% | 10.14 | |
| 02-27-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| 02-28-22 | Room Charge | 169.00 | |
| 02-28-22 | State Tax 6% | 10.14 | |
| 02-28-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| | Guest Total | 375.18 | 0.00 |
| | Lackey, Michael  Room # 0818 | | |
| 02-14-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-15-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |

# Graduate
## ANN ARBOR

**FEB Veolia Trial Block 2022**

**United States**

**Company Name:** Veolia North America Primary
**Group Name:** FEB Veolia Trial Block 2022

**Guest Name: FEB Veolia Trial Block 2022,**

| | |
|---|---|
| **Room No.** | : 9025 |
| **Arrival** | : 02-05-22 |
| **Departure** | : 04-08-22 |
| **Folio No.** | : |
| **Invoice No.** | : |
| **Cashier No.** | : 18691 |
| **Confirmation** | : 137583824 |

| Date | Description | Charges | Credits |
|------|-------------|--------:|--------:|
| 02-16-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-17-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-18-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-19-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-20-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-21-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-22-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-23-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-24-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-25-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-26-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-27-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-28-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| | Guest Total | 2,535.00 | 0.00 |
| | Lomas, Joe  Room # 0300 | | |
| 02-01-22 | Room Charge | 169.00 | |
| 02-01-22 | State Tax 6% | 10.14 | |
| 02-01-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| 02-02-22 | Room Charge | 169.00 | |
| 02-02-22 | State Tax 6% | 10.14 | |
| 02-02-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| 02-03-22 | Room Charge | 169.00 | |
| 02-03-22 | State Tax 6% | 10.14 | |
| 02-03-22 | Occupancy Tax 5% | 8.45 | |

# Graduate
## ANN ARBOR

**FEB Veolia Trial Block 2022**

**United States**

**Company Name:** Veolia North America Primary
**Group Name:** FEB Veolia Trial Block 2022

**Guest Name: FEB Veolia Trial Block 2022,**

| | |
|---|---|
| **Room No.** | : 9025 |
| **Arrival** | : 02-05-22 |
| **Departure** | : 04-08-22 |
| **Folio No.** | : |
| **Invoice No.** | : |
| **Cashier No.** | : 18691 |
| **Confirmation** | : 137583824 |

| Date | Description | Charges | Credits |
|------|-------------|---------|---------|
| | Sub Total | 187.59 | 0.00 |
| 02-04-22 | Room Charge | 169.00 | |
| 02-04-22 | State Tax 6% | 10.14 | |
| 02-04-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| 02-05-22 | Room Charge | 169.00 | |
| 02-05-22 | State Tax 6% | 10.14 | |
| 02-05-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| 02-06-22 | Room Charge | 169.00 | |
| 02-06-22 | State Tax 6% | 10.14 | |
| 02-06-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| | Lomas, Joe  Room # 1301 | | |
| 02-06-22 | Room Charge | 169.00 | |
| 02-06-22 | State Tax 6% | 10.14 | |
| 02-06-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| | Guest Total | 187.59 | 0.00 |
| 02-07-22 | Room Charge | 169.00 | |
| 02-07-22 | State Tax 6% | 10.14 | |
| 02-07-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| 02-08-22 | Room Charge | 169.00 | |
| 02-08-22 | State Tax 6% | 10.14 | |
| 02-08-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| 02-09-22 | Room Charge | 169.00 | |
| 02-09-22 | State Tax 6% | 10.14 | |
| 02-09-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| 02-10-22 | Room Charge | 169.00 | |
| 02-10-22 | State Tax 6% | 10.14 | |
| 02-10-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| 02-11-22 | Room Charge | 169.00 | |
| 02-11-22 | State Tax 6% | 10.14 | |
| 02-11-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |

# Graduate
### ANN ARBOR

**FEB Veolia Trial Block 2022**

**United States**

**Company Name:** Veolia North America Primary
**Group Name:** FEB Veolia Trial Block 2022

**Guest Name: FEB Veolia Trial Block 2022,**

| | |
|---|---|
| **Room No.** | : 9025 |
| **Arrival** | : 02-05-22 |
| **Departure** | : 04-08-22 |
| **Folio No.** | : |
| **Invoice No.** | : |
| **Cashier No.** | : 18691 |
| **Confirmation** | : 137583824 |

| Date | Description | Charges | Credits |
|---|---|---|---|
| 02-12-22 | Room Charge | 169.00 | |
| 02-12-22 | State Tax 6% | 10.14 | |
| 02-12-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| 02-13-22 | Room Charge | 169.00 | |
| 02-13-22 | State Tax 6% | 10.14 | |
| 02-13-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| 02-14-22 | Room Charge | 169.00 | |
| 02-14-22 | State Tax 6% | 10.14 | |
| 02-14-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| 02-15-22 | Room Charge | 169.00 | |
| 02-15-22 | State Tax 6% | 10.14 | |
| 02-15-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| 02-16-22 | Room Charge | 169.00 | |
| 02-16-22 | State Tax 6% | 10.14 | |
| 02-16-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| 02-17-22 | Room Charge | 169.00 | |
| 02-17-22 | State Tax 6% | 10.14 | |
| 02-17-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| 02-18-22 | Room Charge | 169.00 | |
| 02-18-22 | State Tax 6% | 10.14 | |
| 02-18-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| 02-19-22 | Room Charge | 169.00 | |
| 02-19-22 | State Tax 6% | 10.14 | |
| 02-19-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| 02-20-22 | Room Charge | 169.00 | |
| 02-20-22 | State Tax 6% | 10.14 | |
| 02-20-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| 02-21-22 | Room Charge | 169.00 | |
| 02-21-22 | State Tax 6% | 10.14 | |
| 02-21-22 | Occupancy Tax 5% | 8.45 | |

# Graduate
## ANN ARBOR

**FEB Veolia Trial Block 2022**

**United States**

**Company Name:** Veolia North America Primary
**Group Name:** FEB Veolia Trial Block 2022

**Guest Name: FEB Veolia Trial Block 2022,**

| | |
|---|---|
| **Room No.** | : 9025 |
| **Arrival** | : 02-05-22 |
| **Departure** | : 04-08-22 |
| **Folio No.** | : |
| **Invoice No.** | : |
| **Cashier No.** | : 18691 |

**Confirmation** : 137583824

| Date | Description | Charges | Credits |
|---|---|---|---|
| | Sub Total | 187.59 | 0.00 |
| 02-22-22 | Room Charge | 169.00 | |
| 02-22-22 | State Tax 6% | 10.14 | |
| 02-22-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| 02-23-22 | Room Charge | 169.00 | |
| 02-23-22 | State Tax 6% | 10.14 | |
| 02-23-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| 02-24-22 | Room Charge | 169.00 | |
| 02-24-22 | State Tax 6% | 10.14 | |
| 02-24-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| 02-25-22 | Room Charge | 169.00 | |
| 02-25-22 | State Tax 6% | 10.14 | |
| 02-25-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| | Guest Total | 4,689.75 | 0.00 |
| | MAR Veolia Trial Block 2022  Room # 9011 | | |
| 02-28-22 | Room Charge | 169.00 | |
| 02-28-22 | Room Charge | 169.00 | |
| 02-28-22 | Room Charge | 169.00 | |
| 02-28-22 | Room Charge | 169.00 | |
| | Sub Total | 676.00 | 0.00 |
| | Guest Total | 676.00 | 0.00 |
| | Rocks, Warren  Room # 0710 | | |
| 02-01-22 | Room Charge | 169.00 | |
| 02-01-22 | State Tax 6% | 10.14 | |
| 02-01-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| 02-02-22 | Room Charge | 169.00 | |
| 02-02-22 | State Tax 6% | 10.14 | |
| 02-02-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| 02-03-22 | Room Charge | 169.00 | |
| 02-03-22 | State Tax 6% | 10.14 | |
| 02-03-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| 02-04-22 | Room Charge | 169.00 | |

# Graduate
### ANN ARBOR

**FEB Veolia Trial Block 2022**

**United States**

**Company Name:** Veolia North America Primary
**Group Name:** FEB Veolia Trial Block 2022

**Guest Name: FEB Veolia Trial Block 2022,**

| | |
|---|---|
| **Room No.** | **:** 9025 |
| **Arrival** | **:** 02-05-22 |
| **Departure** | **:** 04-08-22 |
| **Folio No.** | **:** |
| **Invoice No.** | **:** |
| **Cashier No.** | **:** 18691 |
| **Confirmation** | **:** 137583824 |

| Date | Description | Charges | Credits |
|---|---|---|---|
| 02-04-22 | State Tax 6% | 10.14 | |
| 02-04-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| 02-05-22 | Room Charge | 169.00 | |
| 02-05-22 | State Tax 6% | 10.14 | |
| 02-05-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| 02-06-22 | Room Charge | 169.00 | |
| 02-06-22 | State Tax 6% | 10.14 | |
| 02-06-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| 02-07-22 | Room Charge | 169.00 | |
| 02-07-22 | State Tax 6% | 10.14 | |
| 02-07-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| | Guest Total | 1,313.13 | 0.00 |
| | Rogier, Matthew  Room # 0404 | | |
| 02-13-22 | Room Charge | 169.00 | |
| 02-13-22 | State Tax 6% | 10.14 | |
| 02-13-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| 02-14-22 | Room Charge | 169.00 | |
| 02-14-22 | State Tax 6% | 10.14 | |
| 02-14-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| 02-15-22 | Room Charge | 169.00 | |
| 02-15-22 | State Tax 6% | 10.14 | |
| 02-15-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| 02-16-22 | Room Charge | 169.00 | |
| 02-16-22 | State Tax 6% | 10.14 | |
| 02-16-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| 02-17-22 | Room Charge | 169.00 | |
| 02-17-22 | State Tax 6% | 10.14 | |
| 02-17-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| 02-18-22 | Room Charge | 169.00 | |
| 02-18-22 | State Tax 6% | 10.14 | |

# Graduate
## ANN ARBOR

**FEB Veolia Trial Block 2022**

**United States**

**Company Name:** Veolia North America Primary
**Group Name:** FEB Veolia Trial Block 2022

**Guest Name: FEB Veolia Trial Block 2022,**

| | |
|---|---|
| **Room No.** | : 9025 |
| **Arrival** | : 02-05-22 |
| **Departure** | : 04-08-22 |
| **Folio No.** | : |
| **Invoice No.** | : |
| **Cashier No.** | : 18691 |

**Confirmation** : 137583824

| Date | Description | Charges | Credits |
|------|-------------|--------:|--------:|
| 02-18-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| 02-19-22 | Room Charge | 169.00 | |
| 02-19-22 | State Tax 6% | 10.14 | |
| 02-19-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| 02-20-22 | Room Charge | 169.00 | |
| 02-20-22 | State Tax 6% | 10.14 | |
| 02-20-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| 02-21-22 | Room Charge | 169.00 | |
| 02-21-22 | State Tax 6% | 10.14 | |
| 02-21-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| 02-22-22 | Room Charge | 169.00 | |
| 02-22-22 | State Tax 6% | 10.14 | |
| 02-22-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| 02-23-22 | Room Charge | 169.00 | |
| 02-23-22 | State Tax 6% | 10.14 | |
| 02-23-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| 02-24-22 | Room Charge | 169.00 | |
| 02-24-22 | State Tax 6% | 10.14 | |
| 02-24-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| | Guest Total | 2,251.08 | 0.00 |
| | Rogier, Matthew  Room # 0508 | | |
| 02-27-22 | Room Charge | 169.00 | |
| 02-27-22 | State Tax 6% | 10.14 | |
| 02-27-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| 02-28-22 | Room Charge | 169.00 | |
| 02-28-22 | State Tax 6% | 10.14 | |
| 02-28-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| | Guest Total | 375.18 | 0.00 |
| | Space, Office  Room # 0400 | | |
| 02-01-22 | Room Charge | 169.00 | |

# Graduate
### ANN ARBOR

**FEB Veolia Trial Block 2022**

**United States**

**Company Name:** Veolia North America Primary
**Group Name:** FEB Veolia Trial Block 2022

**Guest Name: FEB Veolia Trial Block 2022,**

| | | |
|---|---|---|
| **Room No.** | : | 9025 |
| **Arrival** | : | 02-05-22 |
| **Departure** | : | 04-08-22 |
| **Folio No.** | : | |
| **Invoice No.** | : | |
| **Cashier No.** | : | 18691 |

**Confirmation** : 137583824

| Date | Description | Charges | Credits |
|------|-------------|---------|---------|
| | Sub Total | 169.00 | 0.00 |
| | Space, Office  Room # 0401 | | |
| 02-01-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| | Space, Office  Room # 0402 | | |
| 02-01-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| | Space, Office  Room # 0403 | | |
| 02-01-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-02-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-02-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-02-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-02-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-03-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-03-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-03-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-03-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-04-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-04-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-04-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-04-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-05-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-05-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-05-22 | Room Charge | 169.00 | |

# Graduate
### ANN ARBOR

**FEB Veolia Trial Block 2022**

**United States**

**Company Name**:Veolia North America Primary
**Group Name**: FEB Veolia Trial Block 2022

**Guest Name: FEB Veolia Trial Block 2022,**

| | |
|---|---|
| **Room No.** | : 9025 |
| **Arrival** | : 02-05-22 |
| **Departure** | : 04-08-22 |
| **Folio No.** | : |
| **Invoice No.** | : |
| **Cashier No.** | : 18691 |

**Confirmation** : 137583824

| Date | Description | Charges | Credits |
|------|-------------|--------:|--------:|
| | Sub Total | 169.00 | 0.00 |
| 02-05-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-06-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-06-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-06-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-06-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-07-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-07-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-07-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-07-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-08-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-08-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-08-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-08-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-09-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-09-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-09-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-09-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-10-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-10-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |

# Graduate
## ANN ARBOR

**FEB Veolia Trial Block 2022**

**United States**

**Company Name:** Veolia North America Primary
**Group Name:** FEB Veolia Trial Block 2022

**Guest Name: FEB Veolia Trial Block 2022,**

| | |
|---|---|
| **Room No.** | : 9025 |
| **Arrival** | : 02-05-22 |
| **Departure** | : 04-08-22 |
| **Folio No.** | : |
| **Invoice No.** | : |
| **Cashier No.** | : 18691 |
| **Confirmation** | : 137583824 |

| Date | Description | Charges | Credits |
|---|---|---|---|
| 02-10-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-10-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-11-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-11-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-11-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-11-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-12-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-12-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-12-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-12-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-13-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-13-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-13-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-13-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-14-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-14-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-14-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-14-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-15-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-15-22 | Room Charge | 169.00 | |

# Graduate
## ANN ARBOR

**FEB Veolia Trial Block 2022**

**United States**

**Company Name:** Veolia North America Primary
**Group Name:** FEB Veolia Trial Block 2022

**Guest Name: FEB Veolia Trial Block 2022,**

| | |
|---|---|
| **Room No.** | : 9025 |
| **Arrival** | : 02-05-22 |
| **Departure** | : 04-08-22 |
| **Folio No.** | : |
| **Invoice No.** | : |
| **Cashier No.** | : 18691 |
| **Confirmation** | : 137583824 |

| Date | Description | Charges | Credits |
|---|---|---|---|
| | Sub Total | 169.00 | 0.00 |
| 02-15-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-15-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-16-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-16-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-16-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-16-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-17-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-17-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-17-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-17-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-18-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-18-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-18-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-18-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-19-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-19-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-19-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-19-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-20-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |

# Graduate
### ANN ARBOR

**FEB Veolia Trial Block 2022**

**United States**

**Company Name:** Veolia North America Primary
**Group Name:** FEB Veolia Trial Block 2022

**Guest Name: FEB Veolia Trial Block 2022,**

| | |
|---|---|
| **Room No.** | : 9025 |
| **Arrival** | : 02-05-22 |
| **Departure** | : 04-08-22 |
| **Folio No.** | : |
| **Invoice No.** | : |
| **Cashier No.** | : 18691 |
| **Confirmation** | : 137583824 |

| Date | Description | Charges | Credits |
|------|-------------|---------|---------|
| 02-20-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-20-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-20-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-21-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-21-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-21-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-21-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-22-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-22-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-22-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-22-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-23-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-23-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-23-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-23-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-24-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-24-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-24-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-24-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-25-22 | Room Charge | 169.00 | |

# Graduate
### ANN ARBOR

**FEB Veolia Trial Block 2022**

**United States**

**Company Name:** Veolia North America Primary
**Group Name:** FEB Veolia Trial Block 2022

**Guest Name: FEB Veolia Trial Block 2022,**

| | |
|---|---|
| **Room No.** | : 9025 |
| **Arrival** | : 02-05-22 |
| **Departure** | : 04-08-22 |
| **Folio No.** | : |
| **Invoice No.** | : |
| **Cashier No.** | : 18691 |
| **Confirmation** | : 137583824 |

| Date | Description | Charges | Credits |
|------|-------------|--------:|--------:|
| | Sub Total | 169.00 | 0.00 |
| 02-25-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-25-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-25-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-26-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-26-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-26-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-26-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-27-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| | Guest Total | 4,563.00 | 0.00 |
| 02-27-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| | Guest Total | 4,563.00 | 0.00 |
| 02-27-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| | Guest Total | 4,563.00 | 0.00 |
| 02-27-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| | Guest Total | 4,563.00 | 0.00 |
| | Stein, Daniel  Room # 0718 | | |
| 02-08-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-09-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-10-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-11-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-12-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-13-22 | Room Charge | 169.00 | |

# Graduate
**ANN ARBOR**

**FEB Veolia Trial Block 2022**

**United States**

**Company Name:** Veolia North America Primary
**Group Name:** FEB Veolia Trial Block 2022

**Guest Name: FEB Veolia Trial Block 2022,**

| | |
|---|---|
| **Room No.** | : 9025 |
| **Arrival** | : 02-05-22 |
| **Departure** | : 04-08-22 |
| **Folio No.** | : |
| **Invoice No.** | : |
| **Cashier No.** | : 18691 |
| **Confirmation** | : 137583824 |

| Date | Description | Charges | Credits |
|------|-------------|--------:|--------:|
| | Sub Total | 169.00 | 0.00 |
| 02-14-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-15-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-16-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-17-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-18-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-19-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-20-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-21-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-22-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-23-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-24-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-25-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-26-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-27-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-28-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| | Guest Total | 3,549.00 | 0.00 |
| | Ter Molen, Mark  Room # 0500 | | |
| 02-08-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-09-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-10-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |

**Graduate**
ANN ARBOR

**FEB Veolia Trial Block 2022**

**United States**

**Company Name:** Veolia North America Primary
**Group Name:** FEB Veolia Trial Block 2022

**Guest Name: FEB Veolia Trial Block 2022,**

| | |
|---|---|
| **Room No.** | : 9025 |
| **Arrival** | : 02-05-22 |
| **Departure** | : 04-08-22 |
| **Folio No.** | : |
| **Invoice No.** | : |
| **Cashier No.** | : 18691 |

**Confirmation** : 137583824

| Date | Description | Charges | Credits |
|------|-------------|--------:|--------:|
| 02-11-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-12-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-13-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-14-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-15-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-16-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-17-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-18-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-19-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-20-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-21-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-22-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-23-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-24-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-25-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-26-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-27-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-28-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| | Guest Total | 3,549.00 | 0.00 |
| | Timbrell, Jack  Room # 0302 | | |
| 02-01-22 | Room Charge | 169.00 | |

# Graduate
## ANN ARBOR

**FEB Veolia Trial Block 2022**

**United States**

**Company Name:** Veolia North America Primary
**Group Name:** FEB Veolia Trial Block 2022

**Guest Name: FEB Veolia Trial Block 2022,**

| | |
|---|---|
| **Room No.** | : 9025 |
| **Arrival** | : 02-05-22 |
| **Departure** | : 04-08-22 |
| **Folio No.** | : |
| **Invoice No.** | : |
| **Cashier No.** | : 18691 |
| **Confirmation** | : 137583824 |

| Date | Description | Charges | Credits |
|---|---|---:|---:|
| 02-01-22 | State Tax 6% | 10.14 | |
| 02-01-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| 02-02-22 | Room Charge | 169.00 | |
| 02-02-22 | State Tax 6% | 10.14 | |
| 02-02-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| 02-03-22 | Room Charge | 169.00 | |
| 02-03-22 | State Tax 6% | 10.14 | |
| 02-03-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| 02-04-22 | Room Charge | 169.00 | |
| 02-04-22 | State Tax 6% | 10.14 | |
| 02-04-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| 02-05-22 | Room Charge | 169.00 | |
| 02-05-22 | State Tax 6% | 10.14 | |
| 02-05-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| 02-06-22 | Room Charge | 169.00 | |
| 02-06-22 | State Tax 6% | 10.14 | |
| 02-06-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| 02-07-22 | Room Charge | 169.00 | |
| 02-07-22 | State Tax 6% | 10.14 | |
| 02-07-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| 02-08-22 | Room Charge | 169.00 | |
| 02-08-22 | State Tax 6% | 10.14 | |
| 02-08-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| | Guest Total | 1,500.72 | 0.00 |
| | Wilson, Megan  Room # 0411 | | |
| 02-13-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-14-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-15-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |

# Graduate
### ANN ARBOR

**FEB Veolia Trial Block 2022**

**United States**

**Company Name:** Veolia North America Primary
**Group Name:** FEB Veolia Trial Block 2022

**Guest Name: FEB Veolia Trial Block 2022,**

| | |
|---|---|
| **Room No.** | : 9025 |
| **Arrival** | : 02-05-22 |
| **Departure** | : 04-08-22 |
| **Folio No.** | : |
| **Invoice No.** | : |
| **Cashier No.** | : 18691 |
| **Confirmation** | : 137583824 |

| Date | Description | Charges | Credits |
|---|---|---|---|
| 02-16-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-17-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-18-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-19-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-20-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-21-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-22-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-23-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-24-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-25-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-26-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-27-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-28-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| | Guest Total | 2,704.00 | 0.00 |
| | Winward, Darren  Room # 0602 | | |
| 02-01-22 | Valet Overnight parking | 30.00 | |
| | 405 | | |
| 02-01-22 | Room Charge | 169.00 | |
| | Sub Total | 199.00 | 0.00 |
| 02-02-22 | Valet Overnight parking | 30.00 | |
| | 405 | | |
| 02-02-22 | Room Charge | 169.00 | |
| | Sub Total | 199.00 | 0.00 |
| 02-03-22 | Valet Overnight parking | 30.00 | |
| | 405 | | |
| 02-03-22 | Room Charge | 169.00 | |

**Graduate**

ANN ARBOR

**FEB Veolia Trial Block 2022**

**United States**

**Company Name:**Veolia North America Primary
**Group Name**: FEB Veolia Trial Block 2022

**Guest Name: FEB Veolia Trial Block 2022,**

| | | |
|---|---|---|
| **Room No.** | **:** | 9025 |
| **Arrival** | **:** | 02-05-22 |
| **Departure** | **:** | 04-08-22 |
| **Folio No.** | **:** | |
| **Invoice No.** | **:** | |
| **Cashier No.** | **:** | 18691 |
| **Confirmation** | **:** | 137583824 |

| Date | Description | Charges | Credits |
|------|-------------|---------|---------|
| | Sub Total | 199.00 | 0.00 |
| 02-04-22 | Valet Overnight parking | 30.00 | |
| | 405 | | |
| 02-04-22 | Room Charge | 169.00 | |
| | Sub Total | 199.00 | 0.00 |
| 02-05-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-06-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-07-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-08-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-09-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-10-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-11-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-12-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-13-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-14-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-15-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-16-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-17-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-18-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-19-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-20-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-21-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |

**Graduate**
ANN ARBOR

**FEB Veolia Trial Block 2022**

**United States**

**Company Name:** Veolia North America Primary
**Group Name:** FEB Veolia Trial Block 2022

**Guest Name: FEB Veolia Trial Block 2022,**

| | |
|---|---|
| **Room No.** | : 9025 |
| **Arrival** | : 02-05-22 |
| **Departure** | : 04-08-22 |
| **Folio No.** | : |
| **Invoice No.** | : |
| **Cashier No.** | : 18691 |
| **Confirmation** | : 137583824 |

| Date | Description | Charges | Credits |
|------|-------------|---------|---------|
| 02-22-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-23-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-24-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-25-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-26-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-27-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 02-28-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| | Guest Total | 4,852.00 | 0.00 |

| | | |
|---|---|---|
| **Total Charges** | 87,913.44 | |
| **Total Credits** | | 87,913.44 |
| **Balance** | | **0.00** |

**Graduate**
ANN ARBOR

| | |
|---|---|
| **Veolia Trial Room Block April 2022** | **Room No.** : 9015 |
| | **Arrival** : 04-01-22 |
| **United States** | **Departure** : 05-19-22 |
| | **Folio No.** : |
| **Company Name:** Veolia North America Primary | **Invoice No.** : |
| **Group Name:** Veolia Trial Room Block April 2022 | **Cashier No.** : 18691 |
| **Guest Name: Veolia Trial Room Block April 2022,** | **Confirmation** : 137803350 |

| Date | Description | Charges | Credits |
|------|-------------|---------|---------|
| | Brown, Michael  Room # 0516 | | |
| 04-18-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-19-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-20-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-21-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-22-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-23-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-24-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-25-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-26-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-27-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-28-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-29-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-30-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| | Guest Total | 2,197.00 | 0.00 |
| | Brown, Stephen  Room # 1012 | | |
| 04-01-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-02-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-03-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-04-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-05-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |

# Graduate
### ANN ARBOR

**Veolia Trial Room Block April 2022**

**United States**

**Company Name:**Veolia North America Primary
**Group Name:** Veolia Trial Room Block April 2022

**Guest Name: Veolia Trial Room Block April 2022,**

| | |
|---|---|
| **Room No.** | : 9015 |
| **Arrival** | : 04-01-22 |
| **Departure** | : 05-19-22 |
| **Folio No.** | : |
| **Invoice No.** | : |
| **Cashier No.** | : 18691 |
| **Confirmation** | : 137803350 |

| Date | Description | Charges | Credits |
|------|-------------|---------|---------|
| 04-06-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-07-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-08-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-09-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-10-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-11-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-12-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-13-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-14-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-15-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-16-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-17-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-18-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-19-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| | Guest Total | 3,211.00 | 0.00 |
| | Bush, Cheryl  Room # 0805 | | |
| 04-01-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-02-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-03-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-04-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-05-22 | Room Charge | 169.00 | |

# Graduate
## ANN ARBOR

**Veolia Trial Room Block April 2022**

**United States**

**Company Name:** Veolia North America Primary
**Group Name:** Veolia Trial Room Block April 2022

**Guest Name: Veolia Trial Room Block April 2022,**

| | |
|---|---|
| **Room No.** | : 9015 |
| **Arrival** | : 04-01-22 |
| **Departure** | : 05-19-22 |
| **Folio No.** | : |
| **Invoice No.** | : |
| **Cashier No.** | : 18691 |

**Confirmation** : 137803350

| Date | Description | Charges | Credits |
|---|---|---|---|
| | Sub Total | 169.00 | 0.00 |
| 04-06-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-07-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-08-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-09-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-10-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-11-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-12-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-13-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-14-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-15-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-16-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-17-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-18-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-19-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-20-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-21-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-22-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-23-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-24-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |

# Graduate
### ANN ARBOR

**Veolia Trial Room Block April 2022**

**United States**

**Company Name:** Veolia North America Primary
**Group Name:** Veolia Trial Room Block April 2022

**Guest Name: Veolia Trial Room Block April 2022,**

| | |
|---|---|
| **Room No.** | : 9015 |
| **Arrival** | : 04-01-22 |
| **Departure** | : 05-19-22 |
| **Folio No.** | : |
| **Invoice No.** | : |
| **Cashier No.** | : 18691 |

**Confirmation** : 137803350

| Date | Description | Charges | Credits |
|---|---|---|---|
| 04-25-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-26-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-27-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-28-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-29-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-30-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| | Guest Total | 5,070.00 | 0.00 |
| | Campbell, James  Room # 0510 | | |
| 04-01-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-02-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-03-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-04-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-05-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-06-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-07-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-08-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-09-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-10-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-11-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-12-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-13-22 | Room Charge | 169.00 | |

# Graduate
**ANN ARBOR**

**Veolia Trial Room Block April 2022**

**United States**

**Company Name:** Veolia North America Primary
**Group Name:** Veolia Trial Room Block April 2022

**Guest Name: Veolia Trial Room Block April 2022,**

| | |
|---|---|
| **Room No.** | : 9015 |
| **Arrival** | : 04-01-22 |
| **Departure** | : 05-19-22 |
| **Folio No.** | : |
| **Invoice No.** | : |
| **Cashier No.** | : 18691 |
| **Confirmation** | : 137803350 |

| Date | Description | Charges | Credits |
|---|---|---:|---:|
| | Sub Total | 169.00 | 0.00 |
| 04-14-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-15-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-16-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-17-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-18-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-19-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-20-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-21-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-22-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-23-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-24-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-25-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-26-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-27-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-28-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-29-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-30-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| | Guest Total | 5,070.00 | 0.00 |
| | Campbell, Robert  Room # 0413 | | |
| 04-01-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |

# Graduate
## ANN ARBOR

**Veolia Trial Room Block April 2022**

**United States**

**Company Name:** Veolia North America Primary
**Group Name:** Veolia Trial Room Block April 2022

**Guest Name: Veolia Trial Room Block April 2022,**

| | |
|---|---|
| **Room No.** | **:** 9015 |
| **Arrival** | **:** 04-01-22 |
| **Departure** | **:** 05-19-22 |
| **Folio No.** | **:** |
| **Invoice No.** | **:** |
| **Cashier No.** | **:** 18691 |
| **Confirmation** | **:** 137803350 |

| Date | Description | Charges | Credits |
|------|-------------|---------|---------|
| 04-02-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-03-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-04-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-05-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-06-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-07-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-08-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-09-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-10-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-11-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-12-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-13-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-14-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-15-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-16-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-17-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-18-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-19-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-20-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-21-22 | Room Charge | 169.00 | |

**Graduate**

ANN ARBOR

**Veolia Trial Room Block April 2022**

**United States**

**Company Name:** Veolia North America Primary
**Group Name:** Veolia Trial Room Block April 2022

**Guest Name: Veolia Trial Room Block April 2022,**

| | |
|---|---|
| **Room No.** | : 9015 |
| **Arrival** | : 04-01-22 |
| **Departure** | : 05-19-22 |
| **Folio No.** | : |
| **Invoice No.** | : |
| **Cashier No.** | : 18691 |
| **Confirmation** | : 137803350 |

| Date | Description | Charges | Credits |
|---|---|---|---|
| | Sub Total | 169.00 | 0.00 |
| 04-22-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-23-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-24-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-25-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-26-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-27-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-28-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-29-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-30-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| | Guest Total | 5,070.00 | 0.00 |
| | Christian, Marcus  Room # 0717 | | |
| 04-01-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-02-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-03-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-04-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-05-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-06-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-07-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-08-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-09-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |

# Graduate
## ANN ARBOR

**Veolia Trial Room Block April 2022**

**United States**

**Company Name:** Veolia North America Primary
**Group Name:** Veolia Trial Room Block April 2022

**Guest Name: Veolia Trial Room Block April 2022,**

| | |
|---|---|
| **Room No.** | : 9015 |
| **Arrival** | : 04-01-22 |
| **Departure** | : 05-19-22 |
| **Folio No.** | : |
| **Invoice No.** | : |
| **Cashier No.** | : 18691 |

**Confirmation :** 137803350

| Date | Description | Charges | Credits |
|------|-------------|---------|---------|
| 04-10-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-11-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-12-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-13-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-14-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-15-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-16-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-17-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-18-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-19-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-20-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-21-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-22-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-23-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-24-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-25-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-26-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-27-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-28-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-29-22 | Room Charge | 169.00 | |

**Graduate**

ANN ARBOR

**Veolia Trial Room Block April 2022**

**United States**

**Company Name:**Veolia North America Primary
**Group Name**: Veolia Trial Room Block April 2022

**Guest Name: Veolia Trial Room Block April 2022,**

| | |
|---|---|
| **Room No.** | : 9015 |
| **Arrival** | : 04-01-22 |
| **Departure** | : 05-19-22 |
| **Folio No.** | : |
| **Invoice No.** | : |
| **Cashier No.** | : 18691 |
| **Confirmation** | : 137803350 |

| Date | Description | Charges | Credits |
|---|---|---|---|
| | Sub Total | 169.00 | 0.00 |
| 04-30-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| | Guest Total | 5,070.00 | 0.00 |
| | December, Molly  Room # 0417 | | |
| 04-01-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-02-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-03-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-04-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-05-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-06-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-07-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-08-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-09-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-10-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-11-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-12-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-13-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-14-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-15-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-16-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-17-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |

# Graduate
### ANN ARBOR

**Veolia Trial Room Block April 2022**

**United States**

**Company Name:**Veolia North America Primary
**Group Name:** Veolia Trial Room Block April 2022

**Guest Name: Veolia Trial Room Block April 2022,**

| | |
|---|---|
| **Room No.** | **:** 9015 |
| **Arrival** | **:** 04-01-22 |
| **Departure** | **:** 05-19-22 |
| **Folio No.** | **:** |
| **Invoice No.** | **:** |
| **Cashier No.** | **:** 18691 |
| **Confirmation** | **:** 137803350 |

| Date | Description | Charges | Credits |
|------|-------------|--------:|--------:|
| 04-18-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-19-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-20-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-21-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-22-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-23-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-24-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-25-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-26-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-27-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-28-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-29-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-30-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| | Guest Total | 5,070.00 | 0.00 |
| | Dupre, Kristin  Room # 0414 | | |
| 04-01-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-02-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-03-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-04-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-05-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-06-22 | Room Charge | 169.00 | |

# Graduate
## ANN ARBOR

**Veolia Trial Room Block April 2022**

**United States**

**Company Name:** Veolia North America Primary
**Group Name:** Veolia Trial Room Block April 2022

**Guest Name: Veolia Trial Room Block April 2022,**

| | |
|---|---|
| **Room No.** | : 9015 |
| **Arrival** | : 04-01-22 |
| **Departure** | : 05-19-22 |
| **Folio No.** | : |
| **Invoice No.** | : |
| **Cashier No.** | : 18691 |
| **Confirmation** | : 137803350 |

| Date | Description | Charges | Credits |
|------|-------------|---------|---------|
| | Sub Total | 169.00 | 0.00 |
| 04-07-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-08-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-09-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-10-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-11-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-12-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-13-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-14-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-15-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-16-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-17-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-18-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-19-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-20-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-21-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-22-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-23-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-24-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-25-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |

# Graduate
## ANN ARBOR

**Veolia Trial Room Block April 2022**

**United States**

**Company Name:** Veolia North America Primary
**Group Name:** Veolia Trial Room Block April 2022

**Guest Name: Veolia Trial Room Block April 2022,**

| | |
|---|---|
| **Room No.** | : 9015 |
| **Arrival** | : 04-01-22 |
| **Departure** | : 05-19-22 |
| **Folio No.** | : |
| **Invoice No.** | : |
| **Cashier No.** | : 18691 |

**Confirmation** : 137803350

| Date | Description | Charges | Credits |
|---|---|---|---|
| 04-26-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-27-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-28-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-29-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-30-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| | Guest Total | 5,070.00 | 0.00 |
| | Farcot, Pierre  Room # 0618 | | |
| 04-24-22 | Room Charge | 169.00 | |
| 04-24-22 | State Tax 6% | 10.14 | |
| 04-24-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| 04-25-22 | Room Charge | 169.00 | |
| 04-25-22 | State Tax 6% | 10.14 | |
| 04-25-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| 04-26-22 | Room Charge | 169.00 | |
| 04-26-22 | State Tax 6% | 10.14 | |
| 04-26-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| 04-27-22 | Room Charge | 169.00 | |
| 04-27-22 | State Tax 6% | 10.14 | |
| 04-27-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| | Guest Total | 750.36 | 0.00 |
| | Ferrara, Frank  Room # 0517 | | |
| 04-01-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-02-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-03-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-04-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-05-22 | Room Charge | 169.00 | |

# Graduate
## ANN ARBOR

**Veolia Trial Room Block April 2022**

**United States**

**Company Name:** Veolia North America Primary
**Group Name:** Veolia Trial Room Block April 2022

**Guest Name: Veolia Trial Room Block April 2022,**

| | |
|---|---|
| **Room No.** | : 9015 |
| **Arrival** | : 04-01-22 |
| **Departure** | : 05-19-22 |
| **Folio No.** | : |
| **Invoice No.** | : |
| **Cashier No.** | : 18691 |

**Confirmation** : 137803350

| Date | Description | Charges | Credits |
|------|-------------|---------|---------|
| | Sub Total | 169.00 | 0.00 |
| 04-06-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-07-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-08-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-09-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-10-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-11-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-12-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-13-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-14-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-15-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-16-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-17-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-18-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-19-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-20-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-21-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-22-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-23-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-24-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |

# Graduate
### ANN ARBOR

**Veolia Trial Room Block April 2022**

**United States**

**Company Name:** Veolia North America Primary
**Group Name:** Veolia Trial Room Block April 2022

**Guest Name: Veolia Trial Room Block April 2022,**

| | |
|---|---|
| **Room No.** | : 9015 |
| **Arrival** | : 04-01-22 |
| **Departure** | : 05-19-22 |
| **Folio No.** | : |
| **Invoice No.** | : |
| **Cashier No.** | : 18691 |
| **Confirmation** | : 137803350 |

| Date | Description | Charges | Credits |
|------|-------------|---------|---------|
| 04-25-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-26-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-27-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-28-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-29-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-30-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| | Guest Total | 5,070.00 | 0.00 |
| | Fletcher, Chris  Room # 0408 | | |
| 04-01-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-02-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-03-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-04-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-05-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-06-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-07-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-08-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-09-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-10-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-11-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-12-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-13-22 | Room Charge | 169.00 | |

# Graduate
## ANN ARBOR

**Veolia Trial Room Block April 2022**

**United States**

**Company Name:** Veolia North America Primary
**Group Name:** Veolia Trial Room Block April 2022

**Guest Name: Veolia Trial Room Block April 2022,**

| | |
|---|---|
| **Room No.** | : 9015 |
| **Arrival** | : 04-01-22 |
| **Departure** | : 05-19-22 |
| **Folio No.** | : |
| **Invoice No.** | : |
| **Cashier No.** | : 18691 |

**Confirmation :** 137803350

| Date | Description | Charges | Credits |
|---|---|---|---|
| | Sub Total | 169.00 | 0.00 |
| 04-14-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-15-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-16-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-17-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-18-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-19-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-20-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-21-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-22-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-23-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-24-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-25-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-26-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-27-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-28-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-29-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-30-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| | Guest Total | 5,070.00 | 0.00 |
| | Harding, Cam  Room # 0613 | | |
| 04-01-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |

# Graduate
## ANN ARBOR

**Veolia Trial Room Block April 2022**

**United States**

| | | |
|---|---|---|
| **Room No.** | **:** | 9015 |
| **Arrival** | **:** | 04-01-22 |
| **Departure** | **:** | 05-19-22 |
| **Folio No.** | **:** | |

**Company Name:** Veolia North America Primary

**Group Name:** Veolia Trial Room Block April 2022

| | |
|---|---|
| **Invoice No.** | **:** |
| **Cashier No.** | **:** 18691 |

**Guest Name: Veolia Trial Room Block April 2022,**

**Confirmation :** 137803350

| Date | Description | Charges | Credits |
|------|-------------|---------|---------|
| 04-02-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-03-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-04-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-05-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-06-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-07-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-08-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-09-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-10-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-11-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-12-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-13-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-14-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-15-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-16-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-17-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-18-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-19-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-20-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-21-22 | Room Charge | 169.00 | |

**Graduate**

ANN ARBOR

**Veolia Trial Room Block April 2022**

**United States**

**Company Name:** Veolia North America Primary
**Group Name:** Veolia Trial Room Block April 2022

**Guest Name: Veolia Trial Room Block April 2022,**

| | |
|---|---|
| **Room No.** | : 9015 |
| **Arrival** | : 04-01-22 |
| **Departure** | : 05-19-22 |
| **Folio No.** | : |
| **Invoice No.** | : |
| **Cashier No.** | : 18691 |

**Confirmation** : 137803350

| Date | Description | Charges | Credits |
|---|---|---|---|
| | Sub Total | 169.00 | 0.00 |
| 04-22-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-23-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-24-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-25-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-26-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-27-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-28-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-29-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-30-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| | Guest Total | 5,070.00 | 0.00 |
| | Hood, Lauren  Room # 0605 | | |
| 04-01-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-02-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-03-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-04-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-05-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-06-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-07-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-08-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-09-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |

# Graduate
## ANN ARBOR

**Veolia Trial Room Block April 2022**

**United States**

**Company Name:** Veolia North America Primary
**Group Name:** Veolia Trial Room Block April 2022

**Guest Name: Veolia Trial Room Block April 2022,**

| | |
|---|---|
| **Room No.** | **:** 9015 |
| **Arrival** | **:** 04-01-22 |
| **Departure** | **:** 05-19-22 |
| **Folio No.** | **:** |
| **Invoice No.** | **:** |
| **Cashier No.** | **:** 18691 |
| **Confirmation** | **:** 137803350 |

| Date | Description | Charges | Credits |
|------|-------------|---------|---------|
| 04-10-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-11-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-12-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-13-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| | Guest Total | 2,197.00 | 0.00 |
| | Howe, Christopher  Room # 0502 | | |
| 04-01-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-02-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-03-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-04-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-05-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-06-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-07-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-08-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-09-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-10-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-11-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-12-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-13-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-14-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-15-22 | Room Charge | 169.00 | |

# Graduate
## ANN ARBOR

**Veolia Trial Room Block April 2022**

**United States**

**Company Name:** Veolia North America Primary
**Group Name:** Veolia Trial Room Block April 2022

**Guest Name: Veolia Trial Room Block April 2022,**

| | |
|---|---|
| **Room No.** | : 9015 |
| **Arrival** | : 04-01-22 |
| **Departure** | : 05-19-22 |
| **Folio No.** | : |
| **Invoice No.** | : |
| **Cashier No.** | : 18691 |
| **Confirmation** | : 137803350 |

| Date | Description | Charges | Credits |
|---|---|---|---|
| | Sub Total | 169.00 | 0.00 |
| 04-16-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-17-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-18-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-19-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-20-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-21-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-22-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-23-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-24-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-25-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-26-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-27-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-28-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-29-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-30-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| | Guest Total | 5,070.00 | 0.00 |
| | King, Austin  Room # 1100 | | |
| 04-01-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-02-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-03-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |

# Graduate
## ANN ARBOR

**Veolia Trial Room Block April 2022**

**United States**

**Company Name:** Veolia North America Primary
**Group Name:** Veolia Trial Room Block April 2022

**Guest Name: Veolia Trial Room Block April 2022,**

| Room No. | : 9015 |
| --- | --- |
| **Arrival** | : 04-01-22 |
| **Departure** | : 05-19-22 |
| **Folio No.** | : |
| **Invoice No.** | : |
| **Cashier No.** | : 18691 |

**Confirmation** : 137803350

| Date | Description | Charges | Credits |
| --- | --- | --- | --- |
| 04-04-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-05-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-06-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-07-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-08-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-09-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-10-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-11-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-12-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-13-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-14-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-15-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-16-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-17-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-18-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-19-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-20-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-21-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-22-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-23-22 | Room Charge | 169.00 | |

# Graduate
## ANN ARBOR

**Veolia Trial Room Block April 2022**

**United States**

**Company Name:** Veolia North America Primary
**Group Name:** Veolia Trial Room Block April 2022

**Guest Name: Veolia Trial Room Block April 2022,**

| | |
|---|---|
| **Room No.** | : 9015 |
| **Arrival** | : 04-01-22 |
| **Departure** | : 05-19-22 |
| **Folio No.** | : |
| **Invoice No.** | : |
| **Cashier No.** | : 18691 |

**Confirmation** : 137803350

| Date | Description | Charges | Credits |
|------|-------------|---------|---------|
| | Sub Total | 169.00 | 0.00 |
| 04-24-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-25-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-26-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-27-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-28-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-29-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-30-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| | Guest Total | 5,070.00 | 0.00 |
| | Lackey, Michael  Room # 0818 | | |
| 04-01-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-02-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-03-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-04-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-05-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-06-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-07-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-08-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-09-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-10-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-11-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |

# Graduate
### ANN ARBOR

**Veolia Trial Room Block April 2022**

**United States**

**Company Name:** Veolia North America Primary
**Group Name:** Veolia Trial Room Block April 2022

**Guest Name: Veolia Trial Room Block April 2022,**

| | |
|---|---|
| **Room No.** | : 9015 |
| **Arrival** | : 04-01-22 |
| **Departure** | : 05-19-22 |
| **Folio No.** | : |
| **Invoice No.** | : |
| **Cashier No.** | : 18691 |
| **Confirmation** | : 137803350 |

| Date | Description | Charges | Credits |
|------|-------------|---------|---------|
| 04-12-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-13-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-14-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-15-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-16-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-17-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-18-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-19-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-20-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-21-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-22-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-23-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-24-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-25-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-26-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-27-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-28-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-29-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-30-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| | Guest Total | 5,070.00 | 0.00 |

**Graduate**
ANN ARBOR

**Veolia Trial Room Block April 2022**

**United States**

**Company Name:**Veolia North America Primary
**Group Name:** Veolia Trial Room Block April 2022

**Guest Name: Veolia Trial Room Block April 2022,**

| | |
|---|---|
| **Room No.** | : 9015 |
| **Arrival** | : 04-01-22 |
| **Departure** | : 05-19-22 |
| **Folio No.** | : |
| **Invoice No.** | : |
| **Cashier No.** | : 18691 |

**Confirmation :** 137803350

| Date | Description | Charges | Credits |
|---|---|---|---|
| | Rogier, Matthew  Room # 0601 | | |
| 04-24-22 | Room Charge | 169.00 | |
| 04-24-22 | State Tax 6% | 10.14 | |
| 04-24-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| 04-25-22 | Room Charge | 169.00 | |
| 04-25-22 | State Tax 6% | 10.14 | |
| 04-25-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| 04-26-22 | Room Charge | 169.00 | |
| 04-26-22 | State Tax 6% | 10.14 | |
| 04-26-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| 04-27-22 | Room Charge | 169.00 | |
| 04-27-22 | State Tax 6% | 10.14 | |
| 04-27-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| | Guest Total | 750.36 | 0.00 |
| | Space, Office  Room # 0400 | | |
| 04-01-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| | Space, Office  Room # 0401 | | |
| 04-01-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| | Space, Office  Room # 0402 | | |
| 04-01-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| | Space, Office  Room # 0403 | | |
| 04-01-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-02-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-02-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-02-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-02-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-03-22 | Room Charge | 169.00 | |

# Graduate
### ANN ARBOR

**Veolia Trial Room Block April 2022**

**United States**

**Company Name:** Veolia North America Primary
**Group Name:** Veolia Trial Room Block April 2022

**Guest Name: Veolia Trial Room Block April 2022,**

| | |
|---|---|
| **Room No.** | : 9015 |
| **Arrival** | : 04-01-22 |
| **Departure** | : 05-19-22 |
| **Folio No.** | : |
| **Invoice No.** | : |
| **Cashier No.** | : 18691 |
| **Confirmation** | : 137803350 |

| Date | Description | Charges | Credits |
|---|---|---|---|
| | Sub Total | 169.00 | 0.00 |
| 04-03-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-03-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-03-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-04-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-04-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-04-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-04-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-05-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-05-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-05-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-05-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-06-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-06-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-06-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-06-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-07-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-07-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-07-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-07-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |

**Graduate**

ANN ARBOR

**Veolia Trial Room Block April 2022**

**United States**

**Company Name:** Veolia North America Primary
**Group Name:** Veolia Trial Room Block April 2022

**Guest Name: Veolia Trial Room Block April 2022,**

| | |
|---|---|
| **Room No.** | : 9015 |
| **Arrival** | : 04-01-22 |
| **Departure** | : 05-19-22 |
| **Folio No.** | : |
| **Invoice No.** | : |
| **Cashier No.** | : 18691 |

**Confirmation** : 137803350

| Date | Description | Charges | Credits |
|------|-------------|---------|---------|
| 04-08-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-08-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-08-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-08-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-09-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-09-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-09-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-09-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-10-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-10-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-10-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-10-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-11-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-11-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-11-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-11-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-12-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-12-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-12-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-12-22 | Room Charge | 169.00 | |

# Graduate
### ANN ARBOR

**Veolia Trial Room Block April 2022**

**United States**

**Company Name:** Veolia North America Primary
**Group Name:** Veolia Trial Room Block April 2022

**Guest Name: Veolia Trial Room Block April 2022,**

| | |
|---|---|
| **Room No.** | : 9015 |
| **Arrival** | : 04-01-22 |
| **Departure** | : 05-19-22 |
| **Folio No.** | : |
| **Invoice No.** | : |
| **Cashier No.** | : 18691 |
| **Confirmation** | : 137803350 |

| Date | Description | Charges | Credits |
|---|---|---|---|
| | Sub Total | 169.00 | 0.00 |
| 04-13-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-13-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-13-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-13-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-14-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-14-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-14-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-14-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-15-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-15-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-15-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-15-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-16-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-16-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-16-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-16-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-17-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-17-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-17-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |

**Graduate**

ANN ARBOR

**Veolia Trial Room Block April 2022**

**United States**

**Company Name:** Veolia North America Primary
**Group Name:** Veolia Trial Room Block April 2022

**Guest Name: Veolia Trial Room Block April 2022,**

| | |
|---|---|
| **Room No.** | : 9015 |
| **Arrival** | : 04-01-22 |
| **Departure** | : 05-19-22 |
| **Folio No.** | : |
| **Invoice No.** | : |
| **Cashier No.** | : 18691 |
| **Confirmation** | : 137803350 |

| Date | Description | Charges | Credits |
|------|-------------|---------|---------|
| 04-17-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-18-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-18-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-18-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-18-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-19-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-19-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-19-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-19-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-20-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-20-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-20-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-20-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-21-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-21-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-21-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-21-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-22-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-22-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-22-22 | Room Charge | 169.00 | |

**Graduate**
ANN ARBOR

**Veolia Trial Room Block April 2022**

**United States**

| | |
|---|---|
| **Company Name:** | Veolia North America Primary |
| **Group Name:** | Veolia Trial Room Block April 2022 |

**Guest Name: Veolia Trial Room Block April 2022,**

| | |
|---|---|
| **Room No.** | : 9015 |
| **Arrival** | : 04-01-22 |
| **Departure** | : 05-19-22 |
| **Folio No.** | : |
| **Invoice No.** | : |
| **Cashier No.** | : 18691 |
| **Confirmation** | : 137803350 |

| Date | Description | Charges | Credits |
|---|---|---|---|
| | Sub Total | 169.00 | 0.00 |
| 04-22-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-23-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-23-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-23-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-23-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-24-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-24-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-24-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-24-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-25-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-25-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-25-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-25-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-26-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-26-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-26-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-26-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-27-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-27-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |

# Graduate
ANN ARBOR

**Veolia Trial Room Block April 2022**

**United States**

**Company Name:** Veolia North America Primary
**Group Name:** Veolia Trial Room Block April 2022

**Guest Name: Veolia Trial Room Block April 2022,**

| | |
|---|---|
| **Room No.** | : 9015 |
| **Arrival** | : 04-01-22 |
| **Departure** | : 05-19-22 |
| **Folio No.** | : |
| **Invoice No.** | : |
| **Cashier No.** | : 18691 |
| **Confirmation** | : 137803350 |

| Date | Description | Charges | Credits |
|------|-------------|--------:|--------:|
| 04-27-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-27-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-28-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-28-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-28-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-28-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-29-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-29-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-29-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-29-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-30-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| | Guest Total | 5,070.00 | 0.00 |
| 04-30-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| | Guest Total | 5,070.00 | 0.00 |
| 04-30-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| | Guest Total | 5,070.00 | 0.00 |
| 04-30-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| | Guest Total | 5,070.00 | 0.00 |
| | Stein, Daniel  Room # 0718 | | |
| 04-01-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-02-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-03-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |

# Graduate
### ANN ARBOR

**Veolia Trial Room Block April 2022**

**United States**

**Company Name:** Veolia North America Primary
**Group Name:** Veolia Trial Room Block April 2022

**Guest Name: Veolia Trial Room Block April 2022,**

| | |
|---|---|
| **Room No.** | : 9015 |
| **Arrival** | : 04-01-22 |
| **Departure** | : 05-19-22 |
| **Folio No.** | : |
| **Invoice No.** | : |
| **Cashier No.** | : 18691 |
| **Confirmation** | : 137803350 |

| Date | Description | Charges | Credits |
|------|-------------|---------|---------|
| 04-04-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-05-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-06-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-07-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-08-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-09-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-10-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-11-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-12-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-13-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-14-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-15-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-16-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-17-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-18-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-19-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-20-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-21-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-22-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-23-22 | Room Charge | 169.00 | |

# Graduate
## ANN ARBOR

**Veolia Trial Room Block April 2022**

**United States**

**Company Name:** Veolia North America Primary
**Group Name:** Veolia Trial Room Block April 2022

**Guest Name: Veolia Trial Room Block April 2022,**

| | |
|---|---|
| **Room No.** | : 9015 |
| **Arrival** | : 04-01-22 |
| **Departure** | : 05-19-22 |
| **Folio No.** | : |
| **Invoice No.** | : |
| **Cashier No.** | : 18691 |

**Confirmation :** 137803350

| Date | Description | Charges | Credits |
|---|---|---|---|
| | Sub Total | 169.00 | 0.00 |
| 04-24-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-25-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-26-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-27-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-28-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-29-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-30-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| | Guest Total | 5,070.00 | 0.00 |
| | Ter Molen, Mark  Room # 0500 | | |
| 04-01-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-02-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-03-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-04-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-05-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-06-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-07-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-08-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-09-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-10-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-11-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |

# Graduate
## ANN ARBOR

**Veolia Trial Room Block April 2022**

**United States**

**Company Name:** Veolia North America Primary
**Group Name:** Veolia Trial Room Block April 2022

**Guest Name: Veolia Trial Room Block April 2022,**

| | |
|---|---|
| **Room No.** | : 9015 |
| **Arrival** | : 04-01-22 |
| **Departure** | : 05-19-22 |
| **Folio No.** | : |
| **Invoice No.** | : |
| **Cashier No.** | : 18691 |

**Confirmation :** 137803350

| Date | Description | Charges | Credits |
|------|-------------|--------:|--------:|
| 04-12-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-13-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-14-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-15-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-16-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-17-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-18-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-19-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-20-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-21-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-22-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-23-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-24-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-25-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-26-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-27-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-28-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-29-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-30-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| | Guest Total | 5,070.00 | 0.00 |

**Graduate**
ANN ARBOR

**Veolia Trial Room Block April 2022**

**United States**

**Company Name:** Veolia North America Primary
**Group Name:** Veolia Trial Room Block April 2022

**Guest Name: Veolia Trial Room Block April 2022,**

| | |
|---|---|
| **Room No.** | : 9015 |
| **Arrival** | : 04-01-22 |
| **Departure** | : 05-19-22 |
| **Folio No.** | : |
| **Invoice No.** | : |
| **Cashier No.** | : 18691 |

**Confirmation** : 137803350

| Date | Description | Charges | Credits |
|------|-------------|--------:|--------:|
| | Veolia Trial Room Block April 2022  Room # 9015 | | |
| 04-04-22 | Valet Overnight parking | 150.00 | |
| | Cheryl Bush April Parking Fee | | |
| 04-04-22 | Valet Overnight parking | 150.00 | |
| | Austin King April Parking Fee | | |
| 04-04-22 | Valet Overnight parking | 150.00 | |
| | Molly December April Parking Fee | | |
| 04-04-22 | Valet Overnight parking | 150.00 | |
| | Darren Winward April Parking Fee | | |
| | Sub Total | 600.00 | 0.00 |
| 04-06-22 | Valet Day Parking | 30.00 | |
| | food truck parking 4/4/22 | | |
| | Sub Total | 30.00 | 0.00 |
| 04-19-22 | Valet Day Parking | 30.00 | |
| | food truck parking 4/19/22 | | |
| | Sub Total | 30.00 | 0.00 |
| 05-17-22 | Wire/ACH Payment | | 107,408.85 |
| | April final payment - rec'd 5/12/22 138,991.72 Split into 107,650.52 and 31,341.20. 107,650.52 Split into 107,408.85 and 241.67. | | |
| | Sub Total | 0.00 | 107,408.85 |
| | Guest Total | 660.00 | 107,408.85 |
| | Wilson, Megan  Room # 1105 | | |
| 04-24-22 | Room Charge | 169.00 | |
| 04-24-22 | State Tax 6% | 10.14 | |
| 04-24-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| 04-25-22 | Room Charge | 169.00 | |
| 04-25-22 | State Tax 6% | 10.14 | |
| 04-25-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| 04-26-22 | Room Charge | 169.00 | |
| 04-26-22 | State Tax 6% | 10.14 | |
| 04-26-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| 04-27-22 | Room Charge | 169.00 | |
| 04-27-22 | State Tax 6% | 10.14 | |
| 04-27-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| 04-28-22 | Room Charge | 169.00 | |

# Graduate
### ANN ARBOR

**Veolia Trial Room Block April 2022**

**United States**

**Company Name:** Veolia North America Primary
**Group Name:** Veolia Trial Room Block April 2022

**Guest Name: Veolia Trial Room Block April 2022,**

| | |
|---|---|
| **Room No.** | : 9015 |
| **Arrival** | : 04-01-22 |
| **Departure** | : 05-19-22 |
| **Folio No.** | : |
| **Invoice No.** | : |
| **Cashier No.** | : 18691 |

**Confirmation** : 137803350

| Date | Description | Charges | Credits |
|------|-------------|--------:|--------:|
| 04-28-22 | State Tax 6% | 10.14 | |
| 04-28-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| 04-29-22 | Room Charge | 169.00 | |
| 04-29-22 | State Tax 6% | 10.14 | |
| 04-29-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| 04-30-22 | Room Charge | 169.00 | |
| 04-30-22 | State Tax 6% | 10.14 | |
| 04-30-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| | Guest Total | 1,313.13 | 0.00 |
| | Winward, Darren  Room # 0602 | | |
| 04-01-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-02-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-03-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-04-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-05-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-06-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-07-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-08-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-09-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-10-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-11-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-12-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-13-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |

# Graduate
**ANN ARBOR**

**Veolia Trial Room Block April 2022**

**United States**

**Company Name:** Veolia North America Primary
**Group Name:** Veolia Trial Room Block April 2022

**Guest Name: Veolia Trial Room Block April 2022,**

| | |
|---|---|
| **Room No.** | **:** 9015 |
| **Arrival** | **:** 04-01-22 |
| **Departure** | **:** 05-19-22 |
| **Folio No.** | **:** |
| **Invoice No.** | **:** |
| **Cashier No.** | **:** 18691 |
| **Confirmation :** | 137803350 |

| Date | Description | Charges | Credits |
|------|-------------|---------|---------|
| 04-14-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-15-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-16-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-17-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-18-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-19-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-20-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-21-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-22-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-23-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-24-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-25-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-26-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-27-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-28-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-29-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 04-30-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| | Guest Total | 5,070.00 | 0.00 |

| | | |
|---|---|---|
| **Total Charges** | 107,408.85 | |
| **Total Credits** | | 107,408.85 |

**Graduate**
**ANN ARBOR**

**Veolia Trial Room Block April 2022**

**United States**

| | |
|---|---|
| **Room No.** | : 9015 |
| **Arrival** | : 04-01-22 |
| **Departure** | : 05-19-22 |
| **Folio No.** | : |
| **Invoice No.** | : |
| **Cashier No.** | : 18691 |

**Company Name:** Veolia North America Primary
**Group Name:** Veolia Trial Room Block April 2022

**Confirmation** : 137803350

**Guest Name: Veolia Trial Room Block April 2022,**

---

**Balance**                                              **0.00**

**Graduate**
ANN ARBOR

**Veolia Trial Room Block July 2022**

**United States**

**Company Name:** Veolia North America Primary
**Group Name:** Veolia Trial Room Block July 2022

**Guest Name: Veolia Trial Room Block July 2022,**

| | |
|---|---|
| **Room No.** | **:** 9027 |
| **Arrival** | **:** 07-01-22 |
| **Departure** | **:** 08-23-22 |
| **Folio No.** | **:** 207942 |
| **Invoice No.** | **:** |
| **Cashier No.** | **:** 10394 |

**Confirmation :** 137804149

| Date | Description | Charges | Credits |
|---|---|---|---|
| | Adesina, Andrew  Room # 0402 | | |
| 07-24-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-25-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-26-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-27-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-28-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-29-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 08-02-22 | State Tax 6% | 10.14 | |
| | Sales Tax for 7-24-22 | | |
| 08-02-22 | State Tax 6% | 10.14 | |
| | Sales Tax for 7-25-22 | | |
| 08-02-22 | State Tax 6% | 10.14 | |
| | Sales Tax for 7-26-22 | | |
| 08-02-22 | State Tax 6% | 10.14 | |
| | Sales Tax for 7-27-22 | | |
| 08-02-22 | State Tax 6% | 10.14 | |
| | Sales Tax for 7-28-22 | | |
| 08-02-22 | State Tax 6% | 10.14 | |
| | Sales Tax for 7-29-22 | | |
| 08-02-22 | Occupancy Tax 5% | 8.45 | |
| | Occupancy Tax for 7-24-22 | | |
| 08-02-22 | Occupancy Tax 5% | 8.45 | |
| | Occupancy Tax for 7-25-22 | | |
| 08-02-22 | Occupancy Tax 5% | 8.45 | |
| | Occupancy Tax for 7-26-22 | | |
| 08-02-22 | Occupancy Tax 5% | 8.45 | |
| | Occupancy Tax for 7-27-22 | | |
| 08-02-22 | Occupancy Tax 5% | 8.45 | |
| | Occupancy Tax for 7-28-22 | | |
| 08-02-22 | Occupancy Tax 5% | 8.45 | |
| | Occupancy Tax for 7-29-22 | | |
| | Sub Total | 111.54 | 0.00 |
| | Guest Total | 1,125.54 | 0.00 |

615 E. Huron Street | Ann Arbor, MI 48104
Phone: 734-769-2200 | Email: info@graduateannarbor.com

# Graduate
### ANN ARBOR

**Veolia Trial Room Block July 2022**

**United States**

**Company Name:** Veolia North America Primary
**Group Name:** Veolia Trial Room Block July 2022

**Guest Name: Veolia Trial Room Block July 2022,**

| | |
|---|---|
| **Room No.** | **:** 9027 |
| **Arrival** | **:** 07-01-22 |
| **Departure** | **:** 08-23-22 |
| **Folio No.** | **:** 207942 |
| **Invoice No.** | **:** |
| **Cashier No.** | **:** 10394 |

**Confirmation :** 137804149

| Date | Description | Charges | Credits |
|---|---|---|---|
| | Brown, Michael  Room # 0812 | | |
| 07-17-22 | Room Charge | 169.00 | |
| 07-17-22 | State Tax 6% | 10.14 | |
| 07-17-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| 07-18-22 | Room Charge | 169.00 | |
| 07-18-22 | State Tax 6% | 10.14 | |
| 07-18-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| 07-19-22 | Room Charge | 169.00 | |
| 07-19-22 | State Tax 6% | 10.14 | |
| 07-19-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| 07-20-22 | Room Charge | 169.00 | |
| 07-20-22 | State Tax 6% | 10.14 | |
| 07-20-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| 07-21-22 | Room Charge | 169.00 | |
| 07-21-22 | State Tax 6% | 10.14 | |
| 07-21-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| | Guest Total | 937.95 | 0.00 |
| | Bush, Cheryl  Room # 0805 | | |
| 07-01-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-02-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-03-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-04-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-05-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-06-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-07-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-08-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |

# Graduate
## ANN ARBOR

**Veolia Trial Room Block July 2022**

**United States**

**Company Name:** Veolia North America Primary
**Group Name:** Veolia Trial Room Block July 2022

**Guest Name: Veolia Trial Room Block July 2022,**

| | |
|---|---|
| **Room No.** | : 9027 |
| **Arrival** | : 07-01-22 |
| **Departure** | : 08-23-22 |
| **Folio No.** | : 207942 |
| **Invoice No.** | : |
| **Cashier No.** | : 10394 |
| **Confirmation** | : 137804149 |

| Date | Description | Charges | Credits |
|------|-------------|---------|---------|
| 07-09-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-10-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-11-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-12-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-13-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-14-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-15-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-16-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-17-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-18-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-19-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-20-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-21-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| | Guest Total | 3,549.00 | 0.00 |
| | Campbell, James  Room # 0510 | | |
| 07-01-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-02-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-03-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-04-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-05-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-06-22 | Room Charge | 169.00 | |

# Graduate
## ANN ARBOR

**Veolia Trial Room Block July 2022**

**United States**

**Company Name:** Veolia North America Primary
**Group Name:** Veolia Trial Room Block July 2022

**Guest Name: Veolia Trial Room Block July 2022,**

| | |
|---|---|
| **Room No.** | : 9027 |
| **Arrival** | : 07-01-22 |
| **Departure** | : 08-23-22 |
| **Folio No.** | : 207942 |
| **Invoice No.** | : |
| **Cashier No.** | : 10394 |

**Confirmation :** 137804149

| Date | Description | Charges | Credits |
|---|---|---|---|
| | Sub Total | 169.00 | 0.00 |
| 07-07-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-08-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-09-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-10-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-11-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-12-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-13-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-14-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-15-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-16-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-17-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-18-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-19-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-20-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-21-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-22-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-23-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| | Guest Total | 3,887.00 | 0.00 |
| | Campbell, Robert  Room # 0413 | | |
| 07-01-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |

# Graduate
**ANN ARBOR**

**Veolia Trial Room Block July 2022**

**United States**

**Company Name:** Veolia North America Primary
**Group Name:** Veolia Trial Room Block July 2022

**Guest Name: Veolia Trial Room Block July 2022,**

| | |
|---|---|
| **Room No.** | **:** 9027 |
| **Arrival** | **:** 07-01-22 |
| **Departure** | **:** 08-23-22 |
| **Folio No.** | **:** 207942 |
| **Invoice No.** | **:** |
| **Cashier No.** | **:** 10394 |
| **Confirmation** | **:** 137804149 |

| Date | Description | Charges | Credits |
|------|-------------|---------|---------|
| 07-02-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-03-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-04-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-05-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-06-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-07-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-08-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-09-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-10-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-11-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-12-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-13-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-14-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-15-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-16-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-17-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-18-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-19-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-20-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-21-22 | Room Charge | 169.00 | |

# Graduate
ANN ARBOR

**Veolia Trial Room Block July 2022**

**United States**

**Company Name:** Veolia North America Primary
**Group Name:** Veolia Trial Room Block July 2022

**Guest Name: Veolia Trial Room Block July 2022,**

| | |
|---|---|
| **Room No.** | **:** 9027 |
| **Arrival** | **:** 07-01-22 |
| **Departure** | **:** 08-23-22 |
| **Folio No.** | **:** 207942 |
| **Invoice No.** | **:** |
| **Cashier No.** | **:** 10394 |

**Confirmation :** 137804149

| Date | Description | Charges | Credits |
|------|-------------|---------|---------|
| | Sub Total | 169.00 | 0.00 |
| | Guest Total | 3,549.00 | 0.00 |
| | Christian, Marcus  Room # 0717 | | |
| 07-01-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-02-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-03-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-04-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-05-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-06-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-07-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-08-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-09-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-10-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-11-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-12-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-13-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-14-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-15-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-16-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-17-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-18-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |

# Graduate
## ANN ARBOR

**Veolia Trial Room Block July 2022**

**United States**

**Company Name:** Veolia North America Primary
**Group Name:** Veolia Trial Room Block July 2022

**Guest Name: Veolia Trial Room Block July 2022,**

| | |
|---|---|
| **Room No.** | **:** 9027 |
| **Arrival** | **:** 07-01-22 |
| **Departure** | **:** 08-23-22 |
| **Folio No.** | **:** 207942 |
| **Invoice No.** | **:** |
| **Cashier No.** | **:** 10394 |
| **Confirmation** | **:** 137804149 |

| Date | Description | Charges | Credits |
|------|-------------|---------|---------|
| 07-19-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-20-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-21-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| | Guest Total | 3,549.00 | 0.00 |
| | December, Molly  Room # 0417 | | |
| 07-01-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-02-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-03-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-04-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-05-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-06-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-07-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-08-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-09-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-10-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-11-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-12-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-13-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| | Guest Total | 2,197.00 | 0.00 |
| | Dupre, Kristin  Room # 0414 | | |
| 07-01-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-02-22 | Room Charge | 169.00 | |

**Graduate**

ANN ARBOR

**Veolia Trial Room Block July 2022**

**United States**

**Company Name:** Veolia North America Primary
**Group Name:** Veolia Trial Room Block July 2022

**Guest Name: Veolia Trial Room Block July 2022,**

| | |
|---|---|
| **Room No.** | **:** 9027 |
| **Arrival** | **:** 07-01-22 |
| **Departure** | **:** 08-23-22 |
| **Folio No.** | **:** 207942 |
| **Invoice No.** | **:** |
| **Cashier No.** | **:** 10394 |

**Confirmation :** 137804149

| Date | Description | Charges | Credits |
|---|---|---|---|
| | Sub Total | 169.00 | 0.00 |
| 07-03-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-04-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-05-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-06-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-07-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-08-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-09-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-10-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-11-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-12-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-13-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-14-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-15-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-16-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-17-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-18-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-19-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| | Guest Total | 3,211.00 | 0.00 |
| | Farcot, Pierre  Room # 0511 | | |
| 07-01-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |

# Graduate
### ANN ARBOR

**Veolia Trial Room Block July 2022**

**United States**

**Company Name:** Veolia North America Primary
**Group Name:** Veolia Trial Room Block July 2022

**Guest Name: Veolia Trial Room Block July 2022,**

| | |
|---|---|
| **Room No.** | **:** 9027 |
| **Arrival** | **:** 07-01-22 |
| **Departure** | **:** 08-23-22 |
| **Folio No.** | **:** 207942 |
| **Invoice No.** | **:** |
| **Cashier No.** | **:** 10394 |
| **Confirmation** | **:** 137804149 |

| Date | Description | Charges | Credits |
|------|-------------|---------|---------|
| 07-02-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-03-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-04-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-05-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-06-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-07-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-08-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-09-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-10-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-11-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-12-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-13-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-14-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-15-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-16-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-17-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-18-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-19-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-20-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-21-22 | Room Charge | 169.00 | |

# Graduate
## ANN ARBOR

| | | |
|---|---|---|
| **Veolia Trial Room Block July 2022** | **Room No.** | **:** 9027 |
| | **Arrival** | **:** 07-01-22 |
| **United States** | **Departure** | **:** 08-23-22 |
| | **Folio No.** | **:** 207942 |
| **Company Name:** Veolia North America Primary | **Invoice No.** | **:** |
| **Group Name:** Veolia Trial Room Block July 2022 | **Cashier No.** | **:** 10394 |
| **Guest Name: Veolia Trial Room Block July 2022,** | **Confirmation** | **:** 137804149 |

| Date | Description | Charges | Credits |
|---|---|---|---|
| | Sub Total | 169.00 | 0.00 |
| | Guest Total | 3,549.00 | 0.00 |
| | Farcot, Pierre  Room # 0413 | | |
| 07-26-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-27-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-28-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 08-02-22 | State Tax 6% | 10.14 | |
| | Sales Tax for 7-26-22 | | |
| 08-02-22 | State Tax 6% | 10.14 | |
| | Sales Tax for 7-27-22 | | |
| 08-02-22 | State Tax 6% | 10.14 | |
| | Sales Tax for 7-28-22 | | |
| 08-02-22 | Occupancy Tax 5% | 8.45 | |
| | Occupancy Tax for 7-26-22 | | |
| 08-02-22 | Occupancy Tax 5% | 8.45 | |
| | Occupancy Tax for 7-27-22 | | |
| 08-02-22 | Occupancy Tax 5% | 8.45 | |
| | Occupancy Tax for 7-28-22 | | |
| | Sub Total | 55.77 | 0.00 |
| | Guest Total | 562.77 | 0.00 |
| | Ferrara, Frank  Room # 0517 | | |
| 07-01-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-02-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-03-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-04-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-05-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-06-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-07-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-08-22 | Room Charge | 169.00 | |

# Graduate
## ANN ARBOR

**Veolia Trial Room Block July 2022**

**United States**

**Company Name:** Veolia North America Primary
**Group Name:** Veolia Trial Room Block July 2022

**Guest Name: Veolia Trial Room Block July 2022,**

| | |
|---|---|
| **Room No.** | : 9027 |
| **Arrival** | : 07-01-22 |
| **Departure** | : 08-23-22 |
| **Folio No.** | : 207942 |
| **Invoice No.** | : |
| **Cashier No.** | : 10394 |

**Confirmation** : 137804149

| Date | Description | Charges | Credits |
|------|-------------|---------|---------|
| | Sub Total | 169.00 | 0.00 |
| 07-09-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-10-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-11-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-12-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-13-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-14-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-15-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-16-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-17-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-18-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-19-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-20-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-21-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-22-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-23-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-24-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-25-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-26-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-27-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |

# Graduate
ANN ARBOR

**Veolia Trial Room Block July 2022**

**United States**

**Company Name:** Veolia North America Primary
**Group Name:** Veolia Trial Room Block July 2022

**Guest Name: Veolia Trial Room Block July 2022,**

| | |
|---|---|
| **Room No.** | : 9027 |
| **Arrival** | : 07-01-22 |
| **Departure** | : 08-23-22 |
| **Folio No.** | : 207942 |
| **Invoice No.** | : |
| **Cashier No.** | : 10394 |
| **Confirmation** | : 137804149 |

| Date | Description | Charges | Credits |
|---|---|---|---|
| 07-28-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| | Guest Total | 4,732.00 | 0.00 |
| | Ferrara, Frank  Room # 0517 | | |
| 07-29-22 | Room Charge | 239.00 | |
| | Sub Total | 239.00 | 0.00 |
| 07-30-22 | Room Charge | 239.00 | |
| | Sub Total | 239.00 | 0.00 |
| 07-31-22 | Room Charge | 239.00 | |
| | Sub Total | 239.00 | 0.00 |
| | Guest Total | 717.00 | 0.00 |
| | Fletcher, Chris  Room # 0408 | | |
| 07-01-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-02-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-03-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-04-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-05-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-06-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-07-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-08-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-09-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-10-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-11-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-12-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-13-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-14-22 | Room Charge | 169.00 | |

**Graduate**
ANN ARBOR

**Veolia Trial Room Block July 2022**

**United States**

**Company Name:**Veolia North America Primary
**Group Name:** Veolia Trial Room Block July 2022

**Guest Name: Veolia Trial Room Block July 2022,**

| | |
|---|---|
| **Room No.** | **:** 9027 |
| **Arrival** | **:** 07-01-22 |
| **Departure** | **:** 08-23-22 |
| **Folio No.** | **:** 207942 |
| **Invoice No.** | **:** |
| **Cashier No.** | **:** 10394 |

**Confirmation :** 137804149

| Date | Description | Charges | Credits |
|------|-------------|---------|---------|
| | Sub Total | 169.00 | 0.00 |
| 07-15-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-16-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-17-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-18-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-19-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-20-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-21-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-22-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-23-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-24-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-25-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-26-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-27-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-28-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| | Guest Total | 4,732.00 | 0.00 |
| | Gaitanis, John  Room # 0800 | | |
| 07-05-22 | Room Charge | 169.00 | |
| 07-05-22 | State Tax 6% | 10.14 | |
| 07-05-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| 07-06-22 | Room Charge | 169.00 | |
| 07-06-22 | State Tax 6% | 10.14 | |
| 07-06-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |

# Graduate
## ANN ARBOR

**Veolia Trial Room Block July 2022**

**United States**

**Company Name:** Veolia North America Primary
**Group Name:** Veolia Trial Room Block July 2022

**Guest Name: Veolia Trial Room Block July 2022,**

| | |
|---|---|
| **Room No.** | : 9027 |
| **Arrival** | : 07-01-22 |
| **Departure** | : 08-23-22 |
| **Folio No.** | : 207942 |
| **Invoice No.** | : |
| **Cashier No.** | : 10394 |

**Confirmation :** 137804149

| Date | Description | Charges | Credits |
|---|---|---|---|
| | Guest Total | 375.18 | 0.00 |
| | Gaussel, Charlotte  Room # 0817 | | |
| 07-18-22 | Room Charge | 169.00 | |
| 07-18-22 | State Tax 6% | 10.14 | |
| 07-18-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| 07-19-22 | Room Charge | 169.00 | |
| 07-19-22 | State Tax 6% | 10.14 | |
| 07-19-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| 07-20-22 | Room Charge | 169.00 | |
| 07-20-22 | State Tax 6% | 10.14 | |
| 07-20-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| 07-21-22 | Room Charge | 169.00 | |
| 07-21-22 | State Tax 6% | 10.14 | |
| 07-21-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| | Guest Total | 750.36 | 0.00 |
| | Harding, Cam  Room # 0613 | | |
| 07-01-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-02-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-03-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-04-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-05-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-06-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-07-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-08-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-09-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-10-22 | Room Charge | 169.00 | |

# Graduate
## ANN ARBOR

| | |
|---|---|
| **Veolia Trial Room Block July 2022** | **Room No.** : 9027 |
| | **Arrival** : 07-01-22 |
| **United States** | **Departure** : 08-23-22 |
| | **Folio No.** : 207942 |
| **Company Name**:Veolia North America Primary | **Invoice No.** : |
| **Group Name**: Veolia Trial Room Block July 2022 | **Cashier No.** : 10394 |
| **Guest Name: Veolia Trial Room Block July 2022,** | **Confirmation** : 137804149 |

| Date | Description | Charges | Credits |
|---|---|---|---|
| | Sub Total | 169.00 | 0.00 |
| 07-11-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-12-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| | Guest Total | 2,028.00 | 0.00 |
| | Howe, Christopher  Room # 0502 | | |
| 07-01-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-02-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-03-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-04-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-05-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-06-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-07-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-08-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-09-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-10-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-11-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-12-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-13-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-14-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-15-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-16-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |

# Graduate
### ANN ARBOR

**Veolia Trial Room Block July 2022**

**United States**

**Company Name:** Veolia North America Primary
**Group Name:** Veolia Trial Room Block July 2022

**Guest Name: Veolia Trial Room Block July 2022,**

| | |
|---|---|
| **Room No.** | : 9027 |
| **Arrival** | : 07-01-22 |
| **Departure** | : 08-23-22 |
| **Folio No.** | : 207942 |
| **Invoice No.** | : |
| **Cashier No.** | : 10394 |

**Confirmation** : 137804149

| Date | Description | Charges | Credits |
|---|---|---|---|
| 07-17-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-18-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-19-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-20-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-21-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-22-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-23-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-24-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-25-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-26-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| | Guest Total | 4,394.00 | 0.00 |
| | Hubek, Rob  Room # 0400 | | |
| 07-23-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-24-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-25-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-26-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-27-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 08-02-22 | Occupancy Tax 5% | 8.45 | |
| | Occupancy Tax for 7-23-22 | | |
| 08-02-22 | Occupancy Tax 5% | 8.45 | |
| | Occupancy Tax for 7-24-22 | | |
| 08-02-22 | Occupancy Tax 5% | 8.45 | |
| | Occupancy Tax for 7-25-22 | | |
| 08-02-22 | Occupancy Tax 5% | 8.45 | |

# Graduate
### ANN ARBOR

**Veolia Trial Room Block July 2022**

**United States**

**Company Name:** Veolia North America Primary
**Group Name:** Veolia Trial Room Block July 2022

**Guest Name: Veolia Trial Room Block July 2022,**

| | |
|---|---|
| **Room No.** | **:** 9027 |
| **Arrival** | **:** 07-01-22 |
| **Departure** | **:** 08-23-22 |
| **Folio No.** | **:** 207942 |
| **Invoice No.** | **:** |
| **Cashier No.** | **:** 10394 |

**Confirmation :** 137804149

| Date | Description | Charges | Credits |
|---|---|---|---|
| | Occupancy Tax for 7-26-22 | | |
| 08-02-22 | Occupancy Tax 5% | 8.45 | |
| | Occupancy Tax for 7-27-22 | | |
| 08-02-22 | State Tax 6% | 10.14 | |
| | Sales Tax for 7-23-22 | | |
| 08-02-22 | State Tax 6% | 10.14 | |
| | Sales Tax for 7-24-22 | | |
| 08-02-22 | State Tax 6% | 10.14 | |
| | Sales Tax for 7-25-22 | | |
| 08-02-22 | State Tax 6% | 10.14 | |
| | Sales Tax for 7-26-22 | | |
| 08-02-22 | State Tax 6% | 10.14 | |
| | Sales Tax for 7-27-22 | | |
| | Sub Total | 92.95 | 0.00 |
| | Guest Total | 937.95 | 0.00 |
| | King, Austin  Room # 0412 | | |
| 07-01-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-02-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-03-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-04-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-05-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-06-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-07-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-08-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-09-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-10-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-11-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-12-22 | Room Charge | 169.00 | |

# Graduate
### ANN ARBOR

**Veolia Trial Room Block July 2022**

**United States**

**Company Name:** Veolia North America Primary
**Group Name:** Veolia Trial Room Block July 2022

**Guest Name: Veolia Trial Room Block July 2022,**

| | |
|---|---|
| **Room No.** | **:** 9027 |
| **Arrival** | **:** 07-01-22 |
| **Departure** | **:** 08-23-22 |
| **Folio No.** | **:** 207942 |
| **Invoice No.** | **:** |
| **Cashier No.** | **:** 10394 |

**Confirmation :** 137804149

| Date | Description | Charges | Credits |
|---|---|---|---|
| | Sub Total | 169.00 | 0.00 |
| 07-13-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-14-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-15-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-16-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-17-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-18-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-19-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-20-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-21-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-22-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-23-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-24-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-25-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-26-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-27-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-28-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-29-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| | Guest Total | 4,901.00 | 0.00 |
| | Klama, Linda  Room # 1013 | | |
| 07-03-22 | Room Charge | 169.00 | |
| 07-03-22 | State Tax 6% | 10.14 | |

**Graduate**
ANN ARBOR

**Veolia Trial Room Block July 2022**

**United States**

**Company Name:** Veolia North America Primary
**Group Name:** Veolia Trial Room Block July 2022

**Guest Name: Veolia Trial Room Block July 2022,**

| | |
|---|---|
| **Room No.** | : 9027 |
| **Arrival** | : 07-01-22 |
| **Departure** | : 08-23-22 |
| **Folio No.** | : 207942 |
| **Invoice No.** | : |
| **Cashier No.** | : 10394 |
| **Confirmation** | : 137804149 |

| Date | Description | Charges | Credits |
|---|---|---:|---:|
| 07-03-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| 07-04-22 | Room Charge | 169.00 | |
| 07-04-22 | State Tax 6% | 10.14 | |
| 07-04-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| 07-05-22 | Room Charge | 169.00 | |
| 07-05-22 | State Tax 6% | 10.14 | |
| 07-05-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| 07-06-22 | Room Charge | 169.00 | |
| 07-06-22 | State Tax 6% | 10.14 | |
| 07-06-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| | Guest Total | 750.36 | 0.00 |
| | Lackey, Michael  Room # 0818 | | |
| 07-01-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-02-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-03-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-04-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-05-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-06-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-07-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-08-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-09-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-10-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-11-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-12-22 | Room Charge | 169.00 | |

# Graduate
## ANN ARBOR

**Veolia Trial Room Block July 2022**

**United States**

**Company Name:** Veolia North America Primary
**Group Name:** Veolia Trial Room Block July 2022

**Guest Name: Veolia Trial Room Block July 2022,**

| | |
|---|---|
| **Room No.** | **:** 9027 |
| **Arrival** | **:** 07-01-22 |
| **Departure** | **:** 08-23-22 |
| **Folio No.** | **:** 207942 |
| **Invoice No.** | **:** |
| **Cashier No.** | **:** 10394 |

**Confirmation :** 137804149

| Date | Description | Charges | Credits |
|------|-------------|--------:|--------:|
| | Sub Total | 169.00 | 0.00 |
| 07-13-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-14-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-15-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-16-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-17-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-18-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| | Guest Total | 3,042.00 | 0.00 |
| | Nguyen-Dang, Minh  Room # 1413 | | |
| 07-12-22 | Room Charge | 169.00 | |
| 07-12-22 | State Tax 6% | 10.14 | |
| 07-12-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | |
| | Guest Total | 187.59 | 0.00 |
| | Penhallegon, John  Room # 0418 | | |
| 07-05-22 | Room Charge | 169.00 | |
| 07-05-22 | State Tax 6% | 10.14 | |
| 07-05-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| 07-06-22 | Room Charge | 169.00 | |
| 07-06-22 | State Tax 6% | 10.14 | |
| 07-06-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| | Guest Total | 375.18 | 0.00 |
| | Penhallegon, John  Room # 1305 | | |
| 07-11-22 | Room Charge | 169.00 | |
| 07-11-22 | State Tax 6% | 10.14 | |
| 07-11-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| 07-12-22 | Room Charge | 169.00 | |
| 07-12-22 | State Tax 6% | 10.14 | |
| 07-12-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |

# Graduate
### ANN ARBOR

**Veolia Trial Room Block July 2022**

**United States**

**Company Name:**Veolia North America Primary
**Group Name:** Veolia Trial Room Block July 2022

**Guest Name: Veolia Trial Room Block July 2022,**

| | |
|---|---|
| **Room No.** | **:** 9027 |
| **Arrival** | **:** 07-01-22 |
| **Departure** | **:** 08-23-22 |
| **Folio No.** | **:** 207942 |
| **Invoice No.** | **:** |
| **Cashier No.** | **:** 10394 |

**Confirmation :** 137804149

| Date | Description | Charges | Credits |
|---|---|---|---|
| | Guest Total | 375.18 | 0.00 |
| | Placeholder, LCI  Room # 0402 | | |
| 07-18-22 | Room Charge | 169.00 | |
| 07-18-22 | State Tax 6% | 10.14 | |
| 07-18-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| 07-19-22 | Room Charge | 169.00 | |
| 07-19-22 | State Tax 6% | 10.14 | |
| 07-19-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| 07-20-22 | Room Charge | 169.00 | |
| 07-20-22 | State Tax 6% | 10.14 | |
| 07-20-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| 07-21-22 | Room Charge | 169.00 | |
| 07-21-22 | State Tax 6% | 10.14 | |
| 07-21-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| 07-22-22 | Room Charge | 169.00 | |
| 07-22-22 | State Tax 6% | 10.14 | |
| 07-22-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| 07-23-22 | Room Charge | 169.00 | |
| 07-23-22 | State Tax 6% | 10.14 | |
| 07-23-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| | Guest Total | 1,125.54 | 0.00 |
| | Rogier, Matt  Room # 0400 | | |
| 07-18-22 | Room Charge | 169.00 | |
| 07-18-22 | State Tax 6% | 10.14 | |
| 07-18-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| 07-19-22 | Room Charge | 169.00 | |
| 07-19-22 | State Tax 6% | 10.14 | |
| 07-19-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| 07-20-22 | Room Charge | 169.00 | |
| 07-20-22 | State Tax 6% | 10.14 | |
| 07-20-22 | Occupancy Tax 5% | 8.45 | |

# Graduate
## ANN ARBOR

**Veolia Trial Room Block July 2022**

**United States**

**Company Name:** Veolia North America Primary
**Group Name:** Veolia Trial Room Block July 2022

**Guest Name: Veolia Trial Room Block July 2022,**

| | |
|---|---|
| **Room No.** | : 9027 |
| **Arrival** | : 07-01-22 |
| **Departure** | : 08-23-22 |
| **Folio No.** | : 207942 |
| **Invoice No.** | : |
| **Cashier No.** | : 10394 |

**Confirmation :** 137804149

| Date | Description | Charges | Credits |
|------|-------------|--------:|--------:|
| | Sub Total | 187.59 | 0.00 |
| 07-21-22 | Room Charge | 169.00 | |
| 07-21-22 | State Tax 6% | 10.14 | |
| 07-21-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| | Guest Total | 750.36 | 0.00 |
| | Rogier, Matthew  Room # 0406 | | |
| 07-01-22 | Room Charge | 169.00 | |
| 07-01-22 | State Tax 6% | 10.14 | |
| 07-01-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| 07-02-22 | Room Charge | 169.00 | |
| 07-02-22 | State Tax 6% | 10.14 | |
| 07-02-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| 07-03-22 | Room Charge | 169.00 | |
| 07-03-22 | State Tax 6% | 10.14 | |
| 07-03-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| 07-04-22 | Room Charge | 169.00 | |
| 07-04-22 | State Tax 6% | 10.14 | |
| 07-04-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| 07-05-22 | Room Charge | 169.00 | |
| 07-05-22 | State Tax 6% | 10.14 | |
| 07-05-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| 07-06-22 | Room Charge | 169.00 | |
| 07-06-22 | State Tax 6% | 10.14 | |
| 07-06-22 | Occupancy Tax 5% | 8.45 | |
| | Sub Total | 187.59 | 0.00 |
| | Guest Total | 1,125.54 | 0.00 |
| | Space 400, Office  Room # 0400 | | |
| 07-01-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-02-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-03-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |

# Graduate
## ANN ARBOR

**Veolia Trial Room Block July 2022**

**United States**

**Company Name:** Veolia North America Primary
**Group Name:** Veolia Trial Room Block July 2022

**Guest Name: Veolia Trial Room Block July 2022,**

| | |
|---|---|
| **Room No.** | **:** 9027 |
| **Arrival** | **:** 07-01-22 |
| **Departure** | **:** 08-23-22 |
| **Folio No.** | **:** 207942 |
| **Invoice No.** | **:** |
| **Cashier No.** | **:** 10394 |
| **Confirmation** | **:** 137804149 |

| Date | Description | Charges | Credits |
|---|---|---|---|
| 07-04-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-05-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-06-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-07-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-08-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-09-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-10-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-11-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-12-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-13-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-14-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-15-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-16-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-17-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| | Guest Total | 2,873.00 | 0.00 |
| | Space 401, Office  Room # 0401 | | |
| 07-01-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-02-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-03-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-04-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-05-22 | Room Charge | 169.00 | |

# Graduate

**ANN ARBOR**

**Veolia Trial Room Block July 2022**

**United States**

**Company Name:** Veolia North America Primary
**Group Name:** Veolia Trial Room Block July 2022

**Guest Name: Veolia Trial Room Block July 2022,**

| | |
|---|---|
| **Room No.** | : 9027 |
| **Arrival** | : 07-01-22 |
| **Departure** | : 08-23-22 |
| **Folio No.** | : 207942 |
| **Invoice No.** | : |
| **Cashier No.** | : 10394 |

**Confirmation :** 137804149

| Date | Description | Charges | Credits |
|---|---|---|---|
| | Sub Total | 169.00 | 0.00 |
| 07-06-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-07-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-08-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-09-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-10-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-11-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-12-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-13-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-14-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-15-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-16-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-17-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-18-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-19-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-20-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-21-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-22-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-23-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-24-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |

**Graduate**

ANN ARBOR

**Veolia Trial Room Block July 2022**

**United States**

**Company Name:** Veolia North America Primary
**Group Name:** Veolia Trial Room Block July 2022

**Guest Name: Veolia Trial Room Block July 2022,**

| | |
|---|---|
| **Room No.** | : 9027 |
| **Arrival** | : 07-01-22 |
| **Departure** | : 08-23-22 |
| **Folio No.** | : 207942 |
| **Invoice No.** | : |
| **Cashier No.** | : 10394 |

**Confirmation** : 137804149

| Date | Description | Charges | Credits |
|------|-------------|---------|---------|
| 07-25-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-26-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-27-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-28-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-29-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| | Guest Total | 4,901.00 | 0.00 |
| | Space 402, Office  Room # 0402 | | |
| 07-01-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-02-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-03-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-04-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-05-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-06-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-07-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-08-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-09-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-10-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-11-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-12-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-13-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-14-22 | Room Charge | 169.00 | |

**Graduate**

**ANN ARBOR**

**Veolia Trial Room Block July 2022**

**United States**

**Company Name:** Veolia North America Primary
**Group Name:** Veolia Trial Room Block July 2022

**Guest Name: Veolia Trial Room Block July 2022,**

| | |
|---|---|
| **Room No.** | **:** 9027 |
| **Arrival** | **:** 07-01-22 |
| **Departure** | **:** 08-23-22 |
| **Folio No.** | **:** 207942 |
| **Invoice No.** | **:** |
| **Cashier No.** | **:** 10394 |

**Confirmation :** 137804149

| Date | Description | Charges | Credits |
|---|---|---|---|
| | Sub Total | 169.00 | 0.00 |
| 07-15-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-16-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-17-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| | Guest Total | 2,873.00 | 0.00 |
| | Space 403, Office  Room # 0403 | | |
| 07-01-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-02-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-03-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-04-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-05-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-06-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-07-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-08-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-09-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-10-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-11-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-12-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-13-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-14-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-15-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |

# Graduate
### ANN ARBOR

**Veolia Trial Room Block July 2022**

**United States**

**Company Name:**Veolia North America Primary
**Group Name:** Veolia Trial Room Block July 2022

**Guest Name: Veolia Trial Room Block July 2022,**

| | |
|---|---|
| **Room No.** | **:** 9027 |
| **Arrival** | **:** 07-01-22 |
| **Departure** | **:** 08-23-22 |
| **Folio No.** | **:** 207942 |
| **Invoice No.** | **:** |
| **Cashier No.** | **:** 10394 |
| **Confirmation** | **:** 137804149 |

| Date | Description | Charges | Credits |
|---|---|---|---|
| 07-16-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-17-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-18-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-19-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-20-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-21-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-22-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-23-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-24-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-25-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-26-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-27-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-28-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-29-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| | Guest Total | 4,901.00 | 0.00 |
| | Stein, Daniel  Room # 0718 | | |
| 07-01-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-02-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-03-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-04-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-05-22 | Room Charge | 169.00 | |

# Graduate
## ANN ARBOR

**Veolia Trial Room Block July 2022**

**United States**

**Company Name:** Veolia North America Primary
**Group Name:** Veolia Trial Room Block July 2022

**Guest Name: Veolia Trial Room Block July 2022,**

| | |
|---|---|
| **Room No.** | : 9027 |
| **Arrival** | : 07-01-22 |
| **Departure** | : 08-23-22 |
| **Folio No.** | : 207942 |
| **Invoice No.** | : |
| **Cashier No.** | : 10394 |
| **Confirmation** | : 137804149 |

| Date | Description | Charges | Credits |
|------|-------------|---------|---------|
| | Sub Total | 169.00 | 0.00 |
| 07-06-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-07-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-08-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-09-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-10-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-11-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-12-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-13-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-14-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-15-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-16-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-17-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-18-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-19-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-20-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-21-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-22-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-23-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-24-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |

# Graduate
## ANN ARBOR

**Veolia Trial Room Block July 2022**

**United States**

**Company Name:** Veolia North America Primary
**Group Name:** Veolia Trial Room Block July 2022

**Guest Name: Veolia Trial Room Block July 2022,**

| | |
|---|---|
| **Room No.** | **:** 9027 |
| **Arrival** | **:** 07-01-22 |
| **Departure** | **:** 08-23-22 |
| **Folio No.** | **:** 207942 |
| **Invoice No.** | **:** |
| **Cashier No.** | **:** 10394 |

**Confirmation :** 137804149

| Date | Description | Charges | Credits |
|------|-------------|---------|---------|
| 07-25-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-26-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-27-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-28-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| | Guest Total | 4,732.00 | 0.00 |
| | Ter Molen, Mark  Room # 0500 | | |
| 07-01-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-02-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-03-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-04-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-05-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-06-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-07-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-08-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-09-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-10-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-11-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-12-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-13-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-14-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-15-22 | Room Charge | 169.00 | |

# Graduate
## ANN ARBOR

**Veolia Trial Room Block July 2022**

**United States**

**Company Name:** Veolia North America Primary
**Group Name:** Veolia Trial Room Block July 2022

**Guest Name: Veolia Trial Room Block July 2022,**

| | |
|---|---|
| **Room No.** | : 9027 |
| **Arrival** | : 07-01-22 |
| **Departure** | : 08-23-22 |
| **Folio No.** | : 207942 |
| **Invoice No.** | : |
| **Cashier No.** | : 10394 |

**Confirmation** : 137804149

| Date | Description | Charges | Credits |
|---|---|---|---|
| | Sub Total | 169.00 | 0.00 |
| 07-16-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-17-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-18-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-19-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-20-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-21-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-22-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-23-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-24-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-25-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-26-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-27-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-28-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| | Guest Total | 4,732.00 | 0.00 |
| | Veolia Trial Room Block July 2022  Room # 9027 | | |
| 07-05-22 | Valet Overnight parking | 150.00 | |
| | Darren Winward July Parking Fee | | |
| 07-05-22 | Valet Overnight parking | 150.00 | |
| | Molly December July Parking Fee | | |
| 07-05-22 | Valet Overnight parking | 150.00 | |
| | Austin King July Parking Fee | | |
| | Sub Total | 450.00 | 0.00 |
| 07-25-22 | Wire/ACH Payment | | 50,000.00 |
| | Sub Total | 0.00 | 50,000.00 |
| 08-23-22 | Wire/ACH Payment | | 41,159.50 |

**Graduate**

ANN ARBOR

**Veolia Trial Room Block July 2022**

**United States**

**Company Name:** Veolia North America Primary
**Group Name:** Veolia Trial Room Block July 2022

**Guest Name: Veolia Trial Room Block July 2022,**

| | |
|---|---|
| **Room No.** | **:** 9027 |
| **Arrival** | **:** 07-01-22 |
| **Departure** | **:** 08-23-22 |
| **Folio No.** | **:** 207942 |
| **Invoice No.** | **:** |
| **Cashier No.** | **:** 10394 |

**Confirmation :** 137804149

| Date | Description | Charges | Credits |
|---|---|---|---|
| | rec'd 8/16, bank ref. 903708160435945 69,594.95 Split into 41,159.50 and 28,435.45. | | |
| | Sub Total | 0.00 | 41,159.50 |
| | Guest Total | 450.00 | 91,159.50 |
| | Wilson, Megan  Room # 1105 | | |
| 07-01-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-02-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-03-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-04-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-05-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-06-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-07-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-08-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-09-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-10-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-11-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-12-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-13-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-14-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-15-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-16-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-17-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |

# Graduate
## ANN ARBOR

**Veolia Trial Room Block July 2022**

**United States**

**Company Name:**Veolia North America Primary
**Group Name:** Veolia Trial Room Block July 2022

**Guest Name: Veolia Trial Room Block July 2022,**

| | |
|---|---|
| **Room No.** | **:** 9027 |
| **Arrival** | **:** 07-01-22 |
| **Departure** | **:** 08-23-22 |
| **Folio No.** | **:** 207942 |
| **Invoice No.** | **:** |
| **Cashier No.** | **:** 10394 |

**Confirmation :** 137804149

| Date | Description | Charges | Credits |
|---|---|---|---|
| 07-18-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-19-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-20-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| | Guest Total | 3,380.00 | 0.00 |
| | Winward, Darren  Room # 0602 | | |
| 07-01-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-02-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-03-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-04-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-05-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-06-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-07-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-08-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-09-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-10-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-11-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-12-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-13-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-14-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-15-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-16-22 | Room Charge | 169.00 | |

# Graduate
## ANN ARBOR

**Veolia Trial Room Block July 2022**

**United States**

**Company Name:** Veolia North America Primary
**Group Name:** Veolia Trial Room Block July 2022

**Guest Name: Veolia Trial Room Block July 2022,**

| | |
|---|---|
| **Room No.** | **:** 9027 |
| **Arrival** | **:** 07-01-22 |
| **Departure** | **:** 08-23-22 |
| **Folio No.** | **:** 207942 |
| **Invoice No.** | **:** |
| **Cashier No.** | **:** 10394 |

**Confirmation :** 137804149

| Date | Description | Charges | Credits |
|------|-------------|--------:|--------:|
| | Sub Total | 169.00 | 0.00 |
| 07-17-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-18-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-19-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-20-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-21-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-22-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-23-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-24-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-25-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-26-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-27-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-28-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| 07-29-22 | Room Charge | 169.00 | |
| | Sub Total | 169.00 | 0.00 |
| | Guest Total | 4,901.00 | 0.00 |

| | | |
|---|---:|---:|
| **Total Charges** | 91,159.50 | |
| **Total Credits** | | 91,159.50 |
| **Balance** | | **0.00** |

**Graduate**
ANN ARBOR

**Veolia Trial Room Block July 2022**

**United States**

**Company Name**:Veolia North America Primary
**Group Name**: Veolia Trial Room Block July 2022

**Guest Name: Veolia Trial Room Block July 2022,**

| | |
|---|---|
| **Room No.** | **:** 9027 |
| **Arrival** | **:** 07-01-22 |
| **Departure** | **:** 08-23-22 |
| **Folio No.** | **:** 207942 |
| **Invoice No.** | **:** |
| **Cashier No.** | **:** 10394 |

**Confirmation :** 137804149