**LEVY KONIGSBERG LLP**
**ATTORNEYS AT LAW**
**605 THIRD AVENUE, 33ᴿᴰ FLOOR**
**NEW YORK, N.Y. 10158**

NEW JERSEY OFFICE
QUAKERBRIDGE EXECUTIVE OFFICE
101 GROVERS MILL ROAD
LAWRENCEVILLE, NJ 08648
TELEPHONE: (609) 720-0400
FAX: (609) 720-0457

**(212) 605-6200**
**FAX: (212) 605-6290**
**WWW.LEVYLAW.COM**

ATLANTA OFFICE
ONE GLENLAKE PARKWAY, SUITE 700
ATLANTA, GEORGIA 30328
TELEPHONE: (800) 315-3806
FAX: (212) 605-6290

WRITER'S DIRECT EMAIL: CSTERN@LEVYLAW.COM

MAY 31, 2023

*VIA EMAIL (LESLIE_CALHOUN@MIED.USCOURTS.GOV)*
Honorable Judith E. Levy
United States District Court – Eastern District of Michigan Federal Building
200 East Liberty Street Ann Arbor, Michigan 48104

RE:     *IN RE FLINT WATER CASES – PRIVILEGE LOG CHALLENGES*

Dear Judge Levy:

Plaintiffs write to address our March 23, 2023 challenge to Veolia's privilege log. Initially, because the underlying matter is a diversity action, "the court applies federal law to resolve work product claims and state law to resolve attorney-client claims." *In re Powerhouse Licensing, LLC*, 441 F.3d 467, 472 (6th Cir. 2006).[1] However, Michigan state courts "look[] to federal precedent for guidance in determining the scope of the attorney-client privilege when a particular issue has been addressed by a federal court," *Nash v. City of Grand Haven*, 321 Mich. App. 587, 594 (2017), and "federal law principles govern waiver," *Iafrate v. Warner Norcross & Judd*, LLP, 335 F.R.D. 378, 385 (E.D. Mich. 2020). Finally, "the burden of establishing the existence of the privilege rests with the person asserting it." *United States v. Dakota*, 197 F.3d 821, 825 (6th Cir. 1999).

---

[1] Case quotes are "cleaned up" throughout, i.e., internal quotation marks and citations are omitted in all case citation. In addition, alterations are indicated using ellipses and brackets.

Without state court or Sixth Circuit authority to support their position,[2] Veolia baselessly argues that their communications with third parties do not waive privilege. Thus, they have failed to meet their burden in establishing privilege. *Id.*

Meanwhile, applicable state and federal case law clearly establishes that "the attorney-client privilege is waived by voluntary disclosure of private communications by an individual or corporation to third parties." *JPMorgan Chase & Co. v. Pierce*, No. 05-CV-74455-DT, 2007 U.S. Dist. LEXIS 25841, at *18 (E.D. Mich. Apr. 4, 2007); *Henry v. Quicken Loans, Inc.*, 263 F.R.D. 458, 466 (E.D. Mich. 2008) ("Generally, the attorney-client privilege is waived by voluntary disclosure of private communications by an individual or corporation to third parties."); *Dyna Grind Servs. v. City of Riverview*, No. 255825, 2006 Mich. App. LEXIS 1545, at *28-29 (Ct. App. May 4, 2006) ("Once otherwise privileged information is disclosed to a third party ... the privilege disappears."); *Oakland Cty. Prosecutor v. Dep't of Corr.*, 222 Mich. App. 654, 658 (1997) (same).

Indeed, a court within this circuit, the Southern District of Ohio, has addressed the issue of waiver as it relates specifically to third party public relations consultants on multiple occasions. Each time, the Court consistently held that sharing information with third party public relations consultants destroys the privilege. *Waters v. Drake*, No. 2:14-cv-1704, 2015 U.S. Dist. LEXIS 164179, at *4 (S.D. Ohio Dec. 8, 2015) ("As this Court has observed in another case, it is 'generally true' that sharing attorney-client privileged communications with a public relations firm is a waiver of the privilege."); *McNeil v. Mount Carmel Health Sys.*, No. 2:20-cv-258, 2021 U.S. Dist. LEXIS

---

[2] Instead, counsel for Veolia emailed authority from outside Michigan and the Sixth Circuit. Now, in their recent letter brief, they cite one state law case and imply that their consultants are covered by attorney client privilege because they are "functional equivalents" of Veolia's employees. This new argument is as convenient as it is disingenuous. For months, Veolia has claimed they don't even know who did what when it came to their public relations. They don't know Jennifer Kaufmann's role (Actum employee); they don't know who Jennifer Wlach is (Actum employee); they don't know who was Tweeting during trial; and they don't know who was updating their "Facts From The Courtroom" link on their website. But now, whoever they are, they are Veolia's ostensible agents? The Court should dismiss this argument on its face.

217302, at *18 (S.D. Ohio Nov. 10, 2021) ("The Court notes that, at least to the extent those communications were with an outside public relations firm, it is generally true that disclosure of otherwise privileged documents to a public relations firm is a waiver of the privilege."); *DRFP, LLC v. Republica Bolivariana de Venez.*, No. 2:04-cv-793, 2015 U.S. Dist. LEXIS 141788, at *5-6 (S.D. Ohio Oct. 19, 2015) ("[T]o the extent [a PR firm] was performing public relations functions, its participation in attorney-client communications resulted in a waiver — even if those functions were related to the various litigations in which [the client] was embroiled.").

But even if the Court finds that Veolia's inclusion of third-party public relations consultants does not invalidate attorney client or attorney work product privilege, their privilege assertions are ***still improper***, insofar as the underlying communications and documents do not seek or relate to legal advice. Rather, they relate to Veolia's public relations strategy and therefore are not covered by attorney client privilege or attorney work product.

Under Michigan law, attorney client privilege is "narrow" and only applies to communications "that are made for the purpose of obtaining legal advice." *Reed Dairy Farm v. Consumers Powers Co.*, 227 Mich. App. 614, 618-19 (1998). Courts in this Circuit, including the Eastern District of Michigan, have ruled that communications between an attorney and third-party public relations consultants are ***not protected*** by the attorney client privilege when the purpose of the communication is not for assisting counsel in providing legal advice,[3] but rather for crafting a public relations campaign. *Waters*, 2015 U.S. Dist. LEXIS 164179 at *4-6; *Flagg v. City of Detroit & Kwame M. Kilpatrick*, No. 05-74253, 2010 U.S. Dist. LEXIS 164312, at *5 (E.D. Mich. Oct. 15, 2010) ("When an attorney is consulted in a capacity other than as a lawyer, as (for example) a policy advisor, media expert, business consultant, banker, referee or friend, that consultation is not

---

[3] "[L]egal advice involves the interpretation and application of legal principles to guide future conduct or to assess past conduct." *Alomari v. Ohio Dep't of Pub. Safety*, 626 F. App'x 558, 570 (6th Cir. 2015) (citation omitted).

privileged."). This is because "case law makes clear that a media campaign is not a litigation strategy." *Waters*, 2015 U.S. Dist. LEXIS 164179 at *6.

The same is true for communications between Veolia's non-attorney employees and third-party consultants wherein an attorney is either copied on or forwarded the communication. Veolia ***cannot transform*** these non-privileged communications about media strategy into privileged communications by forwarding or copying an attorney on the communication. For the communication to be privileged, the attorney's inclusion ***must be*** to ask them for legal advice. *McNeil*, 2021 U.S. Dist. LEXIS 217302 at *18 (holding that "[m]erely sending a proposed media strategy to an attorney" is not sufficient to establish privilege); *Waters*, 2015 U.S. Dist. LEXIS 164179 at *11 ("[W]here the dominant purpose of such communications is not to secure legal advice or information requested by counsel, but to make some type of policy or business decision, the communication cannot be insulated from discovery just by sending a copy of it to a lawyer.").

Nor should Veolia be permitted to make ***false privilege assertions*** to shield non-privileged documents. Although Veolia sometimes asserts (in their privilege log) that an attorney's inclusion on a communication was for "legal advice and review," Plaintiffs doubt the veracity of these assertions – and with good reason. Attached is a document Veolia provided in their April 28, 2023 production. *See* Exhibit 1, VWNAOS552937. This document corresponds to a privilege log entry that describes the basis for privilege as: "Communication regarding Frank Ferrara's legal advice and review of VNA's draft media statement concerning Flint." *See* Exhibit 2, Sheet 1 Row No. 98. But a review of the document shows that the privilege assertion was false (as the communication did not actually include legal advice from Frank Ferrara), and that Veolia employees copied lawyers just to "protect" the communication. *See* Exhibit 1, VWNAOS552937 (Paul Whitmore: "Should I send this to Tarrah? [I'd] [sic] have to send to Frank and CC to protect us[.]")).

The same reasoning described above applies to Veolia's assertions of attorney work product. Because the "driving force" behind these documents is public relations, they are not

properly withheld as attorney work product. *United States v. Roxworthy*, 457 F.3d 590, 595 (6th Cir. 2006); *McNeil*, , 2021 U.S. Dist. LEXIS 217302, at *13 (ruling that documents that concerned "responding to media inquiries" and "managing social media" were not attorney work product because although "those same non-litigation purposes may have important legal implications for Defendants, they remain implications, and not the driving force behind the preparation of each requested document[.]"); *Schnatter v. 247 Grp*., LLC, No. 3:20-CV-00003-BJB-CHL, 2021 U.S. Dist. LEXIS 208324, at *28 (W.D. Ky. Oct. 28, 2021) ("[T]he Court concludes that the driving force behind creating the [] Report and related documents and communications was to serve a public relations function and not to assist with litigation.").

Finally, the Veolia Defendants' handling of their privilege log and the challenges thereto has been inconsistent and purposefully vague. This includes their recent attempts to supplement the privilege log for the Court with additional information not included on their original log, and disclosures of one version of a document while inexplicably maintaining privilege over another version of the same document. This conduct warrants a finding of waiver. *See Henry v. Quicken Loans, Inc*., 263 F.R.D. 458, 465 (E.D. Mich. 2008) ("The law is clear that the attorney-client privilege can be waived by conduct such as partial disclosures which would make it unfair for a client to invoke the privilege elsewhere."); *Star Lodge LLC v. Endurance Am. Specialty Ins*. Co., No. 2:19-cv-10905, 2020 U.S. Dist. LEXIS 248137, at *14 (E.D. Mich. Nov. 10, 2020) ("Where the information provided by [Defendant] is inadequate, the claimed privilege has been waived.").

As the Court knows well from having presided over the first bellwether trial, documents are a tremendous piece of the foundation for the parties' claims and defenses. Some documents bolster and others weaken positions. But fairness and the integrity of our judicial system requires transparency in production, which to date has not occurred as it pertains to the Veolia Defendants. We strenuously urge the Court to require the Veolia Defendants to act with more transparency in their production and to produce the documents requested in Plaintiffs March 23 correspondence.

Sincerely,

**LEVY KONIGSBERG, LLP**

Corey M. Stern
Melanie Daly

*Attorneys for the Plaintiffs*

# EXHIBIT 1

From: Karole Colangelo <karole.colangelo@veolia.com>
Sent: Thursday, June 23, 2016 6:42 AM -05:00
To: Whitmore, Paul <paul.whitmore@veolia.com>

**Karole Colangelo,** 2016-06-23 06:42:54

How are you holding up?

**Whitmore, Paul,** 2016-06-23 06:43:48

I&#39;m OK. I&#39;m tired but hanging in there. Happy for all of this comms support here as I feel more hands will spread the work out a bit.

**Karole Colangelo,** 2016-06-23 06:44:34

Yes...

**Karole Colangelo,** 2016-06-23 06:11:30

do we have a fact sheet?

**Karole Colangelo,** 2016-06-23 06:11:38

or a start to one?

**Whitmore, Paul,** 2016-06-23 06:12:10

We have a basic timeline. AND we started an FAQ that went to Scott and then went nowhere. It&#39;s comprehensive and one page.

**Whitmore, Paul,** 2016-06-23 06:12:18

I can send it to you now to look at.

**Karole Colangelo,** 2016-06-23 06:12:22

yes, please

**Whitmore, Paul,** 2016-06-23 06:14:41

It&#39;s sensitive language but it&#39;s in your inbox. If you want to bring it up, it came about as the result of a conversation SAE had with Paris either in late March or early April.

**Whitmore, Paul,** 2016-06-23 06:31:16

Should I send this to Tarrah? I&#39;d have to send to Frank and CC to protect us, but I can get it to her right now for review.

**Whitmore, Paul,** 2016-06-23 06:39:22

Sent it.

**Karole Colangelo,** 2016-06-23 06:42:14

that&#39;s fine.

**Karole Colangelo,** 2016-06-23 06:42:30

we need to move; too much chit chat

**Whitmore, Paul,** 2016-06-23 06:42:39

She&#39;s acknowledged. I agree.

**Whitmore, Paul,** 2016-06-23 06:43:01

From a process standpoint, Mercury is now leading with our support at the moment, yes?

**Whitmore, Paul,** 2016-06-23 08:07:11

Mercury is working the FAQ, yes? Or am I to do that and the Timeline?

**Whitmore, Paul,** 2016-06-23 08:07:23

The timeline is done, by the by.

**Whitmore, Paul,** 2016-06-23 08:09:16

For your initial review: <a href="https://www.google.com/url?
q=https%3A%2F%2Fveoliawater.box.com%2Fs%2F7p7kd5ifkyjdq7waeglbctgrxvifpw61&amp;sa=D&amp;sntz=1&amp;usg=AFQjCNGlXu6P6tFaO8a5Wox22H2S56lJCw">https://veoliawater.box.com/s/7

**Karole Colangelo,** 2016-06-23 08:14:17

can we share the final report?

**Karole Colangelo,** 2016-06-23 08:14:23

sent to ambrose?

**Whitmore, Paul,** 2016-06-23 08:14:42

Yes. It&#39;s posted on Flint&#39;s website so we can link or we can attach.

**Whitmore, Paul,** 2016-06-23 08:14:50

I have a copy somewheres....

**Whitmore, Paul,** 2016-06-23 08:14:59

And I&#39;m culling all of the FAQ comments now.

**Karole Colangelo,** 2016-06-23 08:21:15

I think we need to include a line date for when our contract was complete.

**Whitmore, Paul,** 2016-06-23 08:21:43

Ok. I&#39;ll add it.

**Whitmore, Paul,** 2016-06-23 09:48:08

I have the document open and will take a look at what comes from the lawyers, add it and get it to you for final look before it gets sent again.

**Karole Colangelo,** 2016-06-23 09:48:25

ok. did you add bill&#39;s sentence?

**Whitmore, Paul,** 2016-06-23 09:49:57

Yes. We made a series of recommendations and they were ignored.

**Karole Colangelo,** 2016-06-23 09:50:20

&quot;by city officials&quot;

**Karole Colangelo,** 2016-06-23 09:51:26

never mind.  don&#39;t add city officials

**Whitmore, Paul,** 2016-06-23 09:53:04

Ok. I&#39;ve taken it out.

**Karole Colangelo,** 2016-06-23 09:53:31

having fun, yet?

**Whitmore, Paul,** 2016-06-23 09:53:41

Actually, no.

**Karole Colangelo,** 2016-06-23 09:53:51

glad the outside pr counsel gets to take the responsibility

**Whitmore, Paul,** 2016-06-23 09:53:56

Yes.

**Whitmore, Paul,** 2016-06-23 09:54:15

That&#39;s what I&#39;m most happy about right now. Perhaps all that I&#39;m happy about....

**Karole Colangelo,** 2016-06-23 09:54:23

me too....

**Whitmore, Paul,** 2016-06-23 10:24:03

Wow.

**Karole Colangelo,** 2016-06-23 10:26:10

it will be interesting to see what happens next....

**Whitmore, Paul,** 2016-06-23 10:27:01

I&#39;d like to think Bill is aware that this is what Rob prepared and will override everybody and say &quot;do it.&quot;

**Karole Colangelo,** 2016-06-23 10:27:16

yep

**Whitmore, Paul,** 2016-06-23 10:27:37

Tarrah will be like WTF....

**Whitmore, Paul,** 2016-06-23 10:27:43

Welcome to Veolia, Tarrah.

**Karole Colangelo,** 2016-06-23 10:27:48

☺

**Whitmore, Paul,** 2016-06-23 10:31:19

☺

**Karole Colangelo,** 2016-06-23 10:31:25

☺

**Karole Colangelo,** 2016-06-23 10:31:28

HA!

**Whitmore, Paul,** 2016-06-23 10:32:18

At this point, it should be &quot;We have no comments and this is approved.&quot; If Tarrah makes edits, this goes back for another hour of review.

**Karole Colangelo,** 2016-06-23 10:32:47

It&#39;s Paris&#39; consultant....

**Whitmore, Paul,** 2016-06-23 10:33:07

Ah. True!

**Karole Colangelo,** 2016-06-23 10:48:05

was terreh going to send me the final?

**Whitmore, Paul,** 2016-06-23 10:48:33

She didn&#39;t say, I don&#39;t think

**Whitmore, Paul,** 2016-06-23 10:48:41

Oh. Yes. She did actually.

**Karole Colangelo,** 2016-06-23 11:31:02

paul, can you make sure the final statement is in the folder?

**Whitmore, Paul,** 2016-06-23 11:33:28

Yes. So when you go to the Flint root folder, there&#39;s one folder called 2016-Lead Issue ACTIVE FOLDER.

**Whitmore, Paul,** 2016-06-23 11:33:42

CONFIDENTIAL

VWNAOS552937.0001

Everything is in there, neatly organized. There&#39;s a media response folder.

**Whitmore, Paul,** 2016-06-23 11:43:35

No ringing phones or emails yet....

**Whitmore, Paul,** 2016-06-23 11:43:40

The calm before the proverbial storm.

**Karole Colangelo,** 2016-06-23 11:43:59

LOL. Yeah, i&#39;m just confirming with matt that it&#39;s out.

**Whitmore, Paul,** 2016-06-23 11:44:58

And Tarrah is taking it to those people on her list too? Or will this essentially reach all of those folks as well?

**Karole Colangelo,** 2016-06-23 11:45:35

US NewsWire One is basically all major media outlets.  Then, they plan to call all outlets

**Whitmore, Paul,** 2016-06-23 11:45:54

Ok. Gotcha!

**Whitmore, Paul,** 2016-06-23 11:46:55

I have this fantastic vision in my head of your car ride to TN today...mobile office in the back, Chris just cruisin&#39; down the highway. It made me smile, though I&#39;m sure it&#39;s not the easiest thing to do....

**Karole Colangelo,** 2016-06-23 11:47:30

it&#39;s funny...  he had to bring me lunch because I was on the phone...

**Karole Colangelo,** 2016-06-23 11:47:46

i&#39;m very high maintenance today

**Karole Colangelo,** 2016-06-23 12:37:37

having fun, yet?

**Whitmore, Paul,** 2016-06-23 12:38:12

Indeed! Just sent the release to those folks on the list. So.....

**Karole Colangelo,** 2016-06-23 12:38:31

this is like a weird PR experiment...

**Karole Colangelo,** 2016-06-23 12:39:11

i just hope we&#39;re not used as a case study at some PR course about what not to do.

**Whitmore, Paul,** 2016-06-23 12:39:50

I guess we&#39;ll see! It would be a good case study though, in how to manage something like this with multiple attorneys and PR people involved.

**Karole Colangelo,** 2016-06-23 12:40:45

☺

**Karole Colangelo,** 2016-06-23 13:52:06

Quiet?

**Whitmore, Paul,** 2016-06-23 13:53:44

Two follow ups. One tv and one print. Forwarded on to Tarrah.

**Whitmore, Paul,** 2016-06-23 13:53:50

Otherwise yes.

**Karole Colangelo,** 2016-06-23 13:55:58

OK.

**Karole Colangelo,** 2016-06-23 13:56:14

I&#39;m ready for a cocktail

**Whitmore, Paul,** 2016-06-23 13:59:24

Yes.

**Whitmore, Paul,** 2016-06-23 14:22:57

Isn&#39;t Mercury doing the media follow ups on our behalf?

**Karole Colangelo,** 2016-06-23 14:38:54

Sent a message to her

**Whitmore, Paul,** 2016-06-23 14:39:37

Thank you. Thought I misunderstood something.

VWNAOS552937.0002

# EXHIBIT 2













SHEET 1

| | Date Sent | Privilege Basis | File Name | Custodian | Privilege Reason | File Extension | Email To | Author | Email From | Email CC | Email BCC | Email Subject | SourceID | Production::Begin Bates | Production::End Bates | Production::ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | | Privileged | Veolia Narrative V6 07-11-2016.docx | Paul Whitmore | Draft of memorandum prepared at the direction of Rob Arundell analyzing VNA's recommendations to Flint and Flint's implementation of those recommendations generated in anticipation of litigation further to VNA's defense against lawsuits filed against it. | .DOCX | | Justine Griffin | | | | | VEOLIA_0235180 | VWNAOS085515 | VWNAOS085515 | Campbell Prod 005 |
| 3 | | Privileged | Veolia work and lead testingV3.docx | Paul Whitmore | Draft of memorandum prepared at the direction of Rob Arundell analyzing VNA's recommendations to Flint and Flint's implementation of those recommendations generated in anticipation of litigation further to VNA's defense against lawsuits filed against it. | .DOCX | | Justine Griffin | | | | | VEOLIA_0235182 | VWNAOS085516 | VWNAOS085516 | Campbell Prod 005 |
| 4 | 6/23/16 10:23 | Privileged | Day 2 Flint Veolia Statement.docx | Paul Whitmore | Draft statement regarding lawsuits filed against VNA created in anticipation of litigation | .DOCX | | Tamah Cooper | | | | | VEOLIA_0240732 | VWNAOS090879 | VWNAOS090879 | Campbell Prod 005 |
| 5 | 6/23/16 10:53 | Privileged | Day 2 Flint Veolia Statement PMW.docx | Paul Whitmore | Draft statement regarding lawsuits filed against VNA created in anticipation of litigation | .DOCX | | Tamah Cooper | | | | | VEOLIA_0240733 | VWNAOS090880 | VWNAOS090880 | Campbell Prod 005 |
| 6 | 6/30/16 16:08 | Privileged | Media Q&A_063016.docx | Paul Whitmore | Draft memorandum regarding Veolia media training drafted at the direction of counsel in anticipation of litigation for addressing media inquiries and defending lawsuits and accusations about VNA's involvement in the Flint Water Crisis. | .DOCX | | andy hoglund | | | | | VEOLIA_0240864 | VWNAOS090992 | VWNAOS090992 | Campbell Prod 005 |
| 7 | 7/5/16 11:01 | Privileged | Draft Statement on Veolia .docx | Paul Whitmore | Draft statement regarding Veolia's work and lead testing in Flint in light of and anticipation of pending litigation and prepared at the direction of counsel. | .DOCX | | Justine Griffin | | | | | VEOLIA_0241015 | VWNAOS091116 | VWNAOS091116 | Campbell Prod 005 |
| 8 | 7/5/16 11:06 | Privileged | Safety statement V1 submit.docx | Paul Whitmore | Draft statement regarding Veolia's statements about water quality in Flint in light of and anticipation of pending litigation and prepared at the direction of counsel. | .DOCX | | Andy Hoglund | | | | | VEOLIA_0241016 | VWNAOS091117 | VWNAOS091117 | Campbell Prod 005 |
| 9 | 7/6/16 12:01 | Privileged | Veolia Work and Lead Testing v2.docx | Paul Whitmore | Draft statement regarding Veolia's work and lead testing in Flint in light of and anticipation of pending litigation and prepared at the direction of counsel | .DOCX | | Justine Griffin | | | | | VEOLIA_0241036 | VWNAOS091121 | VWNAOS091121 | Campbell Prod 005 |
| 10 | 7/6/16 12:15 | Privileged | Veolia Narrative v5.docx | Paul Whitmore | Draft Veolia talking points regarding Veolia's work in Flint in light of and anticipation of pending litigation and prepared at the direction of counsel | .DOCX | | Justine Griffin | | | | | VEOLIA_0241037 | VWNAOS091122 | VWNAOS091122 | Campbell Prod 005 |
| 11 | 7/6/16 12:17 | Privileged | Veolia Safety statement.docx | Paul Whitmore | Draft statement regarding Veolia's statements about water quality in Flint in light of and anticipation of pending litigation and prepared at the direction of counsel | .DOCX | | Andy Hoglund | | | | | VEOLIA_0241039 | VWNAOS091123 | VWNAOS091123 | Campbell Prod 005 |
| 12 | 7/6/16 12:19 | Privileged | Veolia work and lead testing.docx | Paul Whitmore | Draft statement regarding Veolia's work and lead testing in Flint in light of and anticipation of pending litigation and prepared at the direction of counsel | .DOCX | | Justine Griffin | | | | | VEOLIA_0241040 | VWNAOS091124 | VWNAOS091124 | Campbell Prod 005 |
| 13 | 7/7/16 15:07 | Privileged | Veolia Narrative v5_legal comments.docx | Paul Whitmore | Draft talking points with legal edits and comments regarding Veolia's work in Flint in light of and anticipation of pending litigation and prepared at the direction of counsel | .DOCX | | Justine Griffin | | | | | VEOLIA_0241055 | VWNAOS091128 | VWNAOS091128 | Campbell Prod 005 |
| 14 | 7/7/16 16:28 | Privileged | Veolia Narrative v6.docx | Paul Whitmore | Draft talking points regarding Veolia's work in Flint in light of and anticipation of pending litigation and prepared at the direction of counsel | .DOCX | | Justine Griffin | | | | | VEOLIA_0241057 | VWNAOS091129 | VWNAOS091129 | Campbell Prod 005 |
| 15 | 7/8/16 9:41 | Privileged | Veolia Narrative v5_legal comments_kc.docx | Paul Whitmore | Draft talking points regarding Veolia's work in Flint in light of and anticipation of pending litigation and prepared at the direction of counsel | .DOCX | | Justine Griffin | | | | | VEOLIA_0241059 | VWNAOS091130 | VWNAOS091130 | Campbell Prod 005 |
| 16 | 7/8/16 15:21 | Privileged | DRAFT TTHM Backgrounder V3.docx | Paul Whitmore | Draft fact sheet regarding TTHMs and Veolia's recommendations for legal review and in light of and anticipation of pending litigation and prepared at the direction of counsel. | .DOCX | | Andy Hoglund | | | | | VEOLIA_0241061 | VWNAOS091131 | VWNAOS091131 | Campbell Prod 005 |
| 17 | 7/12/16 15:03 | Privileged | Veolia work and lead testing djm3.docx | Paul Whitmore | Dan Mahoney draft statement regarding Veolia's work and lead testing in Flint in light of and anticipation of pending litigation | .DOCX | | Justine Griffin | | | | | VEOLIA_0241063 | VWNAOS091133 | VWNAOS091133 | Campbell Prod 005 |
| 18 | 7/13/16 11:42 | Privileged | Veolia Narrative V6 07-13-2016_legalrvwd.docx | Paul Whitmore | Draft talking points regarding Veolia's work in Flint in light of and anticipation of pending litigation and prepared at the direction of counsel | .DOCX | | Justine Griffin | | | | | VEOLIA_0241066 | VWNAOS091135 | VWNAOS091135 | Campbell Prod 005 |
| 19 | 7/13/16 11:42 | Privileged | Veolia Narrative V6 07-13-2016_final.docx | Paul Whitmore | Draft statement regarding Veolia's work in Flint in light of and anticipation of pending litigation and prepared at the direction of counsel | .DOCX | | Justine Griffin | | | | | VEOLIA_0241068 | VWNAOS091136 | VWNAOS091136 | Campbell Prod 005 |
| 20 | 7/13/16 11:43 | Privileged | Veolia work and lead testingV3Legalrvd.docx | Paul Whitmore | Draft talking points regarding Veolia's work in Flint in light of and anticipation of pending litigation and prepared at the direction of counsel | .DOCX | | Justine Griffin | | | | | VEOLIA_0241070 | VWNAOS091137 | VWNAOS091137 | Campbell Prod 005 |
| 21 | 7/13/16 11:44 | Privileged | Veolia work and lead testing_final.docx | Paul Whitmore | Draft statement regarding Veolia's work and lead testing in Flint in light of and anticipation of pending litigation and prepared at the direction of counsel | .DOCX | | Justine Griffin | | | | | VEOLIA_0241072 | VWNAOS091138 | VWNAOS091138 | Campbell Prod 005 |
| 22 | 7/14/16 14:08 | Privileged | Veolia Narrative 16_07_13 444pm (1).docx | Paul Whitmore | Draft talking points regarding Veolia's involvement in Flint in light of and anticipation of pending litigation and prepared at the direction of counsel | .DOCX | | Justine Griffin | | | | | VEOLIA_0241084 | VWNAOS091145 | VWNAOS091145 | Campbell Prod 005 |
| 23 | 7/14/16 14:08 | Privileged | Veolia work and lead testing16_07_13_400pm (1).docx | Paul Whitmore | Draft talking points regarding Veolia's involvement in Flint and lead testing in light of and anticipation of pending litigation and prepared at the direction of counsel | .DOCX | | Justine Griffin | | | | | VEOLIA_0241088 | VWNAOS091146 | VWNAOS091146 | Campbell Prod 005 |
| 24 | 7/14/16 14:32 | Privileged | _Veolia_Flint_Lead_FINAL.docx | Paul Whitmore | Draft talking points regarding VNA's work in Flint prepared at the direction of counsel and in anticipation of litigation | .DOCX | | Justine Griffin | | | | | VEOLIA_0241090 | VWNAOS091147 | VWNAOS091147 | Campbell Prod 005 |
| 25 | 7/14/16 14:34 | Privileged | _Veolia in Flint_FINAL.docx | Paul Whitmore | Draft talking points in response to the AG filing suit against VNA prepared at the direction of counsel and in anticipation of litigation | .DOCX | | Justine Griffin | | | | | VEOLIA_0241092 | VWNAOS091148 | VWNAOS091148 | Campbell Prod 005 |
| 26 | 7/19/16 12:12 | Privileged | Veolia Attorney General Lawsuit Response Strategy Submitted 07-15.docx | Paul Whitmore | Memo regarding Veolia Attorney General response strategy prepared at the direction of counsel and in anticipation and light of pending litigation. | .DOCX | | Justine Griffin | | | | | VEOLIA_0241097 | VWNAOS091152 | VWNAOS091152 | Campbell Prod 005 |
| 27 | 8/2/16 16:17 | Privileged | Veolia Key Message Points - Abbreviated Version 072716.docx | Paul Whitmore | Draft statement regarding Veolia's work in Flint in light of and anticipation of pending litigation and prepared at the direction of counsel | .DOCX | | Mark Horan | | | | | VEOLIA_0241111 | VWNAOS091159 | VWNAOS091159 | Campbell Prod 005 |
| 28 | 8/3/16 11:07 | Privileged | Veolia Key Message Points - Abbreviated Version 072716 rbsc (1).docx | Paul Whitmore | Draft statement regarding Veolia's work in Flint in light of and anticipation of pending litigation and prepared at the direction of counsel | .DOCX | | Mark Horan | | | | | VEOLIA_0241113 | VWNAOS091160 | VWNAOS091160 | Campbell Prod 005 |
| 29 | 8/10/16 11:48 | Privileged | Veolia Key Message Points - Abbreviated Version FINAL.docx | Paul Whitmore | Draft key messages regarding Veolia's work in Flint in light of and anticipation of pending litigation and prepared at the direction of counsel | .DOCX | | Mark Horan | | | | | VEOLIA_0241126 | VWNAOS091166 | VWNAOS091166 | Campbell Prod 005 |
| 30 | 9/15/16 9:08 | Privileged | Flint2-18MeetingQuoteSheet 2.0.docx | Paul Whitmore | Draft Flint messaging regarding February 18, 2015 meeting prepared for legal review prepared in anticipation of litigation. | .DOCX | | Michael Crittenden | | | | | VEOLIA_0241568 | VWNAOS091607 | VWNAOS091607 | Campbell Prod 005 |
| 31 | 9/26/16 14:24 | Privileged | Flint218MeetingQuoteSheetUpdate.docx | Paul Whitmore | Draft Flint messaging regarding February 18, 2015 meeting prepared for legal review prepared in anticipation of litigation. | .DOCX | | Michael Crittenden | | | | | VEOLIA_0241792 | VWNAOS091831 | VWNAOS091831 | Campbell Prod 005 |
| 32 | 10/26/16 16:09 | Privileged | Holding Statement re letter to the court 10-26-2016.docx | Paul Whitmore | Draft statement regarding entry of case management order created in anticipation of litigation | .DOCX | | Justine Griffin | | | | | VEOLIA_0241828 | VWNAOS091866 | VWNAOS091866 | Campbell Prod 005 |
| 33 | 10/26/16 16:09 | Privileged | Holding Statement re letter to the court 10-26-2016 v1.docx | Paul Whitmore | Draft statement regarding entry of case management order created in anticipation of litigation | .DOCX | | Justine Griffin | | | | | VEOLIA_0241829 | VWNAOS091867 | VWNAOS091867 | Campbell Prod 005 |
| 34 | 12/12/16 20:59 | Privileged | Draft release on legal filing 12-8-2016 mc (5).docx | Paul Whitmore | Draft statement regarding AG filing suit against VNA created in anticipation of litigation | .DOCX | | Justine Griffin | | | | | VEOLIA_0241843 | VWNAOS091870 | VWNAOS091870 | Campbell Prod 005 |
| 35 | 12/16/16 17:44 | Privileged | Draft release on legal filing 12-16-2016 MILD.docx | Paul Whitmore | Draft statement regarding AG filing suit against VNA created in anticipation of litigation | .DOCX | | Justine Griffin | | | | | VEOLIA_0241845 | VWNAOS091872 | VWNAOS091872 | Campbell Prod 005 |
| 36 | 12/16/16 17:48 | Privileged | Draft release on legal filing 12-16-2016 Medium.docx | Paul Whitmore | Draft statement regarding AG filing suit against VNA created in anticipation of litigation | .DOCX | | Justine Griffin | | | | | VEOLIA_0241846 | VWNAOS091873 | VWNAOS091873 | Campbell Prod 005 |
| 37 | 12/19/16 16:53 | Privileged | motion to dismiss HOT 12-19-16.docx | Paul Whitmore | Draft statement concerning AG's lawsuit against VNA for VNA attorneys' review and advice | .DOCX | | Mark Horan | | | | | VEOLIA_0241853 | VWNAOS091874 | VWNAOS091874 | Campbell Prod 005 |
| 38 | | Privileged | Veolia Narrative V6 07-11-2016.docx | Paul Whitmore | Draft talking points for VNA regarding Flint lawsuits prepared at the direction of counsel and in anticipation of litigation | .DOCX | | Justine Griffin | | | | | VEOLIA_0323430 | VWNAOS160674 | VWNAOS160674 | Campbell Prod 005 |
| 39 | | Privileged | Veolia work and lead testingV3.docx | Paul Whitmore | Draft talking points for VNA regarding Flint lawsuits prepared at the direction of counsel and in anticipation of litigation | .DOCX | | Justine Griffin | | | | | VEOLIA_0323432 | VWNAOS160675 | VWNAOS160675 | Campbell Prod 005 |
| 40 | 6/23/16 10:23 | Privileged | Day 2 Flint Veolia Statement.docx | Paul Whitmore | Draft statement concerning AG's lawsuit against VNA for VNA attorneys' review and advice | .DOCX | | Tamah Cooper | | | | | VEOLIA_0327502 | VWNAOS164699 | VWNAOS164699 | Campbell Prod 005 |
| 41 | 6/23/16 10:53 | Privileged | Day 2 Flint Veolia Statement PMW.docx | Paul Whitmore | Draft statement concerning AG's lawsuit against VNA for VNA attorneys' review and advice | .DOCX | | Tamah Cooper | | | | | VEOLIA_0327503 | VWNAOS164700 | VWNAOS164700 | Campbell Prod 005 |
| 42 | 6/30/16 16:08 | Privileged | Media Q&A_063016.docx | Paul Whitmore | Draft questions and answers for media training prepared at the direction of counsel and in anticipation of litigation | .DOCX | | andy hoglund | | | | | VEOLIA_0327635 | VWNAOS164814 | VWNAOS164814 | Campbell Prod 005 |
| 43 | 7/5/16 11:01 | Privileged | Draft Statement on Veolia .docx | Paul Whitmore | Draft statement regarding VNA's work in Flint prepared at the direction of counsel and in anticipation of litigation | .DOCX | | Justine Griffin | | | | | VEOLIA_0327786 | VWNAOS164938 | VWNAOS164938 | Campbell Prod 005 |
| 44 | 7/5/16 11:06 | Privileged | Safety statement V1 submit.docx | Paul Whitmore | Draft statement regarding VNA's work in Flint prepared at the direction of counsel and in anticipation of litigation | .DOCX | | Andy Hoglund | | | | | VEOLIA_0327787 | VWNAOS164939 | VWNAOS164939 | Campbell Prod 005 |
| 45 | 7/6/16 12:01 | Privileged | Veolia Work and Lead Testing v2.docx | Paul Whitmore | Draft statement regarding VNA's work in Flint prepared at the direction of counsel and in anticipation of litigation | .DOCX | | Justine Griffin | | | | | VEOLIA_0327806 | VWNAOS164944 | VWNAOS164944 | Campbell Prod 005 |
| 46 | 7/6/16 12:15 | Privileged | Veolia Narrative v5.docx | Paul Whitmore | Draft talking points regarding VNA's work in Flint prepared at the direction of counsel and in anticipation of litigation | .DOCX | | Justine Griffin | | | | | VEOLIA_0327807 | VWNAOS164945 | VWNAOS164945 | Campbell Prod 005 |
| 47 | 7/6/16 12:17 | Privileged | Veolia Safety statement.docx | Paul Whitmore | Draft statement regarding VNA's work in Flint prepared at the direction of counsel and in anticipation of litigation | .DOCX | | Andy Hoglund | | | | | VEOLIA_0327809 | VWNAOS164946 | VWNAOS164946 | Campbell Prod 005 |
| 48 | 7/6/16 12:19 | Privileged | Veolia work and lead testing.docx | Paul Whitmore | Draft statement regarding VNA's work in Flint prepared at the direction of counsel and in anticipation of litigation | .DOCX | | Justine Griffin | | | | | VEOLIA_0327810 | VWNAOS164947 | VWNAOS164947 | Campbell Prod 005 |
| 49 | 7/7/16 15:07 | Privileged | Veolia Narrative v5_legal comments.docx | Paul Whitmore | Draft statement regarding VNA's work in Flint prepared by Rob Arundell | .DOCX | | Justine Griffin | | | | | VEOLIA_0327825 | VWNAOS164951 | VWNAOS164951 | Campbell Prod 005 |
| 50 | 7/7/16 16:28 | Privileged | Veolia Narrative v6.docx | Paul Whitmore | Draft statement regarding VNA's work in Flint prepared by Rob Arundell and revisions made for purposes of review by Rob Arundell | .DOCX | | Justine Griffin | | | | | VEOLIA_0327827 | VWNAOS164952 | VWNAOS164952 | Campbell Prod 005 |
| 51 | 7/8/16 9:41 | Privileged | Veolia Narrative v5_legal comments_kc.docx | Paul Whitmore | Draft statement regarding VNA's work in Flint with Rob Arundell revisions | .DOCX | | Justine Griffin | | | | | VEOLIA_0327829 | VWNAOS164953 | VWNAOS164953 | Campbell Prod 005 |
| 52 | 7/8/16 15:21 | Privileged | DRAFT TTHM Backgrounder V3.docx | Paul Whitmore | Draft memo regarding TTHMs in water drafted at the direction of counsel | .DOCX | | Andy Hoglund | | | | | VEOLIA_0327831 | VWNAOS164954 | VWNAOS164954 | Campbell Prod 005 |
| 53 | 7/12/16 15:03 | Privileged | Veolia work and lead testing djm3.docx | Paul Whitmore | Draft statement regarding VNA's work in Flint with revisions by Dan Mahoney | .DOCX | | Justine Griffin | | | | | VEOLIA_0327837 | VWNAOS164959 | VWNAOS164959 | Campbell Prod 005 |
| 54 | 7/13/16 11:42 | Privileged | Veolia Narrative V6 07-13-2016_legalrvwd.docx | Paul Whitmore | Draft talking points regarding VNA's involvement in Flint prepared at the direction of counsel, for review by Frank Ferrara, and anticipation of litigation | .DOCX | | Justine Griffin | | | | | VEOLIA_0327840 | VWNAOS164961 | VWNAOS164961 | Campbell Prod 005 |
| 55 | 7/13/16 11:42 | Privileged | Veolia Narrative V6 07-13-2016_final.docx | Paul Whitmore | Draft talking points regarding VNA's involvement in Flint prepared at the direction of counsel, for review by Frank Ferrara, and in anticipation of litigation | .DOCX | | Justine Griffin | | | | | VEOLIA_0327842 | VWNAOS164962 | VWNAOS164962 | Campbell Prod 005 |
| 56 | 7/13/16 11:43 | Privileged | Veolia work and lead testingV3Legalrvd.docx | Paul Whitmore | Draft talking points regarding VNA's involvement in Flint with revisions by Frank Ferrara | .DOCX | | Justine Griffin | | | | | VEOLIA_0327844 | VWNAOS164963 | VWNAOS164963 | Campbell Prod 005 |
| 57 | 7/13/16 11:44 | Privileged | Veolia work and lead testing_final.docx | Paul Whitmore | Draft talking points regarding VNA's involvement in Flint prepared at the direction of counsel, for review by Frank Ferrara, and anticipation of litigation | .DOCX | | Justine Griffin | | | | | VEOLIA_0327846 | VWNAOS164964 | VWNAOS164964 | Campbell Prod 005 |
| 58 | 7/14/16 14:08 | Privileged | Veolia Narrative 16_07_13 444pm (1).docx | Paul Whitmore | Draft talking points regarding VNA's involvement in Flint with Frank Ferrara and Rob Arundell revisions | .DOCX | | Justine Griffin | | | | | VEOLIA_0327860 | VWNAOS164976 | VWNAOS164976 | Campbell Prod 005 |
| 59 | 7/14/16 14:08 | Privileged | Veolia work and lead testing16_07_13_400pm (1).docx | Paul Whitmore | Draft talking points regarding VNA's involvement in Flint with revisions by Frank Ferrara and Rob Arundell | .DOCX | | Justine Griffin | | | | | VEOLIA_0327864 | VWNAOS164977 | VWNAOS164977 | Campbell Prod 005 |
| 60 | 7/14/16 14:32 | Privileged | _Veolia_Flint_Lead_FINAL.docx | Paul Whitmore | Draft talking points regarding VNA's work in Flint prepared at the direction of counsel and in anticipation of litigation | .DOCX | | Justine Griffin | | | | | VEOLIA_0327867 | VWNAOS164979 | VWNAOS164979 | Campbell Prod 005 |
| 61 | 7/14/16 14:34 | Privileged | _Veolia in Flint_FINAL.docx | Paul Whitmore | Draft talking points in response to the AG filing suit against VNA prepared at the direction of counsel and in anticipation of litigation | .DOCX | | Justine Griffin | | | | | VEOLIA_0327869 | VWNAOS164980 | VWNAOS164980 | Campbell Prod 005 |
| 62 | 7/19/16 12:12 | Privileged | Veolia Attorney General Lawsuit Response Strategy Submitted 07-15.docx | Paul Whitmore | Memorandum regarding PR analysis and strategy for Flint lawsuits, prepared at the direction of counsel, and in anticipation of litigation | .DOCX | | Justine Griffin | | | | | VEOLIA_0327875 | VWNAOS164985 | VWNAOS164985 | Campbell Prod 005 |
| 63 | 8/2/16 16:17 | Privileged | Veolia Key Message Points - Abbreviated Version 072716.docx | Paul Whitmore | Draft key messages regarding VNA's involvement in Flint prepared at the direction of counsel and in anticipation of litigation | .DOCX | | Mark Horan | | | | | VEOLIA_0327889 | VWNAOS164993 | VWNAOS164993 | Campbell Prod 005 |
| 64 | 8/3/16 11:07 | Privileged | Veolia Key Message Points - Abbreviated Version 072716 rbsc (1).docx | Paul Whitmore | Draft key messages regarding VNA's involvement in Flint prepared at the direction of counsel and in anticipation of litigation | .DOCX | | Mark Horan | | | | | VEOLIA_0327891 | VWNAOS164994 | VWNAOS164994 | Campbell Prod 005 |
| 65 | 8/10/16 11:48 | Privileged | Veolia Key Message Points - Abbreviated Version FINAL.docx | Paul Whitmore | Draft key points regarding VNA's involvement in Flint prepared at the direction of counsel and in anticipation of litigation | .DOCX | | Mark Horan | | | | | VEOLIA_0327904 | VWNAOS165004 | VWNAOS165004 | Campbell Prod 005 |
| 66 | 9/15/16 9:08 | Privileged | Flint2-18MeetingQuoteSheet 2.0.docx | Paul Whitmore | Draft analysis of statements made at Feb. 18 meeting subject to legal review and prepared in anticipation of litigation | .DOCX | | Michael Crittenden | | | | | VEOLIA_0328349 | VWNAOS165446 | VWNAOS165446 | Campbell Prod 005 |
| 67 | 9/26/16 14:24 | Privileged | Flint218MeetingQuoteSheetUpdate.docx | Paul Whitmore | Draft analysis of statements made at Feb. 18 meeting subject to legal review and prepared in anticipation of litigation | .DOCX | | Michael Crittenden | | | | | VEOLIA_0328573 | VWNAOS165670 | VWNAOS165670 | Campbell Prod 005 |
| 68 | 10/26/16 16:09 | Privileged | Holding Statement re letter to the court 10-26-2016.docx | Paul Whitmore | Draft statement regarding case management order prepared in anticipation of litigation | .DOCX | | Justine Griffin | | | | | VEOLIA_0328609 | VWNAOS165705 | VWNAOS165705 | Campbell Prod 005 |
| 69 | 10/26/16 16:09 | Privileged | Holding Statement re letter to the court 10-26-2016 v1.docx | Paul Whitmore | Draft statement regarding case management order prepared in anticipation of litigation | .DOCX | | Justine Griffin | | | | | VEOLIA_0328610 | VWNAOS165706 | VWNAOS165706 | Campbell Prod 005 |
| 70 | 11/9/16 11:31 | Privileged | Response to mother jones 11-08-16 vkc.docx | Paul Whitmore | Draft statement in response to media inquiry regarding VNA's work at PWSA, which includes draft statements regarding Flint litigation | .DOCX | | Mark Horan | | | | | VEOLIA_0328612 | VWNAOS165708 | VWNAOS165708 | Campbell Prod 005 |
| 71 | 12/12/16 20:59 | Privileged | Draft release on legal filing 12-8-2016 mc (5).docx | Paul Whitmore | Draft statement in response to AG filing suit against VNA prepared in anticipation of litigation and for legal review | .DOCX | | Justine Griffin | | | | | VEOLIA_0328624 | VWNAOS165710 | VWNAOS165710 | Campbell Prod 005 |
| 72 | 12/12/16 21:00 | Privileged | Draft release on legal filing_v121216.docx | Paul Whitmore | Draft statement in response to AG filing suit against VNA prepared in anticipation of litigation and for legal review | .DOCX | | Justine Griffin | | | | | VEOLIA_0328625 | VWNAOS165711 | VWNAOS165711 | Campbell Prod 005 |
| 73 | 12/16/16 17:44 | Privileged | Draft release on legal filing 12-16-2016 MILD.docx | Paul Whitmore | Draft statement in response to AG filing suit against VNA prepared in anticipation of litigation and for legal review | .DOCX | | Justine Griffin | | | | | VEOLIA_0328626 | VWNAOS165712 | VWNAOS165712 | Campbell Prod 005 |
| 74 | 12/16/16 17:48 | Privileged | Draft release on legal filing 12-16-2016 Medium.docx | Paul Whitmore | Draft statement in response to AG filing suit against VNA prepared in anticipation of litigation and for legal review | .DOCX | | Justine Griffin | | | | | VEOLIA_0328627 | VWNAOS165713 | VWNAOS165713 | Campbell Prod 005 |
| 75 | 12/19/16 11:43 | Privileged | Strategy on Veolia Legal Filing 12-01-16.docx | Paul Whitmore | VNA PR strategy memo containing attorney legal and mental impressions regarding trial and responsive pleading strategy. | .DOCX | | Mark Horan | | | | | VEOLIA_0328628 | VWNAOS165714 | VWNAOS165714 | Campbell Prod 005 |
| 76 | 12/19/16 15:36 | Privileged | Strategy on Veolia Legal Filing 12-19-16 mh.docx | Paul Whitmore | Draft memo regarding VNA PR strategy regarding Flint litigation created in anticipation of litigation | .DOCX | | Mark Horan | | | | | VEOLIA_0328630 | VWNAOS165715 | VWNAOS165715 | Campbell Prod 005 |
| 77 | 12/19/16 16:48 | Privileged | Strategy on Veolia Legal Filing 12-19-16.docx | Paul Whitmore | VNA PR strategy memo containing attorney legal and mental impressions regarding trial and responsive pleading strategy. | .DOCX | | Mark Horan | | | | | VEOLIA_0328632 | VWNAOS165716 | VWNAOS165716 | Campbell Prod 005 |
| 78 | 12/19/16 16:53 | Privileged | motion to dismiss HOT 12-19-16.docx | Paul Whitmore | Draft statement in response to AG's suit against VNA prepared in anticipation of litigation and for review and approval by counsel | .DOCX | | Mark Horan | | | | | VEOLIA_0328634 | VWNAOS165717 | VWNAOS165717 | Campbell Prod 005 |
| 79 | 6/22/16 12:07 | Privileged - Redact | Re Notification of Media Activity - Flint.eml | Elinor Haider | Communication regarding strategy of responding to media concerning Flint and draft VNA statement for Rob Arundell, Dan Mahoney, and Frank Ferrara's legal advice. | .eml | Tamah Cooper | | laurent.obadia@veolia.com | Elinor Haider; Sandrine GUENDOUL | | Re: Notification of Media Activity - Flint | VEOLIA_0402838 | VWNAOS552891 | VWNAOS552892 | Campbell Prod 012 |
| 80 | 6/22/16 12:09 | Privileged - Redact | Re Notification of Media Activity - Flint.eml | Elinor Haider | Communication regarding strategy of responding to media concerning Flint and draft VNA statement for Rob Arundell, Dan Mahoney, and Frank Ferrara's legal advice. | .eml | Colangelo, Karole | | Haider, Elinor | | | Re: Notification of Media Activity - Flint | VEOLIA_0402840 | VWNAOS552893 | VWNAOS552895 | Campbell Prod 012 |
| 81 | 6/22/16 12:14 | Privileged - Redact | Re Notification of Media Activity - Flint.eml | Elinor Haider | Communication regarding strategy of responding to media concerning Flint and draft VNA statement for Rob Arundell, Dan Mahoney, and Frank Ferrara's legal advice. | .eml | Tamah Cooper | | ORADIA, Laurent | Elinor Haider; Sandrine GUENDOUL | | Re: Notification of Media Activity - Flint | VEOLIA_0402849 | VWNAOS552896 | VWNAOS552898 | Campbell Prod 012 |
| 82 | 6/22/16 12:20 | Privileged - Redact | Re Notification of Media Activity - Flint.eml | Elinor Haider | Communication regarding strategy of responding to media concerning Flint and draft VNA statement for Rob Arundell, Dan Mahoney, and Frank Ferrara's legal advice. | .eml | laurent.obadia@veolia.com | | Sandrine GUENDOUL | Tamah Cooper; Elinor Haider | | Re: Notification of Media Activity - Flint | VEOLIA_0402869 | VWNAOS552899 | VWNAOS552901 | Campbell Prod 012 |
| 83 | 6/22/16 12:23 | Privileged - Redact | Re Notification of Media Activity - Flint.eml | Elinor Haider | Communication regarding strategy of responding to media concerning Flint and draft VNA statement for Rob Arundell, Dan Mahoney, and Frank Ferrara's legal advice. | .eml | Sandrine GUENDOUL | | Haider, Elinor | Laurent ORADIA; Tamah Cooper | | Re: Notification of Media Activity - Flint | VEOLIA_0402872 | VWNAOS552902 | VWNAOS552904 | Campbell Prod 012 |
| 84 | 6/22/16 12:28 | Privileged - Redact | Re Notification of Media Activity - Flint.eml | Elinor Haider | Communication regarding strategy of responding to media concerning Flint and draft VNA statement for Rob Arundell, Dan Mahoney, and Frank Ferrara's legal advice. | .eml | ORADIA, Laurent | | Tamah Cooper | Elinor Haider; Sandrine GUENDOUL | | Re: Notification of Media Activity - Flint | VEOLIA_0402883 | VWNAOS552905 | VWNAOS552907 | Campbell Prod 012 |
| 85 | 6/22/16 12:28 | Privileged - Redact | Re Notification of Media Activity - Flint.eml | Elinor Haider | Communication regarding strategy of responding to media concerning Flint and draft VNA statement for Rob Arundell, Dan Mahoney, and Frank Ferrara's legal advice. | .eml | Haider, Elinor | | Tamah Cooper | | | Re: Notification of Media Activity - Flint | VEOLIA_0402887 | VWNAOS552909 | VWNAOS552911 | Campbell Prod 012 |
| 86 | 6/22/16 12:33 | Privileged - Redact | Fwd Notification of Media Activity - Flint.eml | Elinor Haider | Communication regarding strategy of responding to media concerning Flint and draft VNA statement for Rob Arundell, Dan Mahoney, and Frank Ferrara's legal advice. | .eml | Paul Whitmore; Karole Colangelo | | Haider, Elinor | | | Fwd: Notification of Media Activity - Flint | VEOLIA_0402894 | VWNAOS552912 | VWNAOS552914 | Campbell Prod 012 |
| 87 | 6/22/16 13:14 | Privileged - Withhold | Fwd Flint Water Lawsuit Draft employee letter.eml | Elinor Haider | Email seeking Frank Ferrara's legal review and advice regarding draft employee statement on Flint lawsuits. | .eml | Christine Gooch; Bill DiCroce | | Haider, Elinor | | | Fwd: Flint Water Lawsuit - Draft employee letter | VEOLIA_0402940 | VWNAOS552918 | VWNAOS552918 | Campbell Prod 012 |
| 88 | 6/22/16 13:14 | Privileged - Withhold | Civil Suit Employee Letter V2.docx | Elinor Haider | Draft employee statement regarding Flint for Rob Arundell, Frank Ferrara, and Dan Mahoney's legal review and advice | .docx | | Paul Whitmore | | | | | VEOLIA_0402941 | VWNAOS552919 | VWNAOS552919 | Campbell Prod 012 |
| 89 | 6/22/16 13:19 | Privileged - Withhold | Re Flint Water Lawsuit - Draft employee letter.eml | Elinor Haider | Email seeking Frank Ferrara's legal review and advice regarding draft employee statement on Flint lawsuits. | .eml | Haider, Elinor | | Gooch, Christine | | | Re: Flint Water Lawsuit - Draft employee letter | VEOLIA_0402952 | VWNAOS552920 | VWNAOS552920 | Campbell Prod 012 |
| 90 | 6/22/16 15:43 | Privileged - Withhold | Fwd Flint Water Lawsuit For Review - Client Letter.eml | Paul Whitmore | Email reflecting request to and provision of legal advice from Frank Ferrara regarding draft client letter related to Flint lawsuits. | .eml | Paul Whitmore | | Colangelo, Karole | | | Fwd: Flint Water Lawsuit - For Review - Client Letter | VEOLIA_0403129 | VWNAOS552921 | VWNAOS552921 | Campbell Prod 012 |
| 91 | 6/23/16 5:56 | Privileged - Redact | Fwd Flint.eml | Elinor Haider | Communication generated in anticipation of litigation and for Rob Arundell's legal review and advice concerning VNA's Flint litigation defense strategy regarding draft VNA statement concerning AG's lawsuit against VNA. | .eml | Sergio Corbo; Elinor Haider | | Bill DiCroce | | | Fwd: Flint | VEOLIA_0403246 | VWNAOS552929 | VWNAOS552929 | Campbell Prod 012 |
| 92 | 6/23/16 6:00 | Privileged - Redact | Re Flint.eml | Elinor Haider | Communication generated in anticipation of litigation and for Rob Arundell's legal review and advice concerning VNA's Flint litigation defense strategy regarding draft VNA statement concerning AG's lawsuit against VNA. | .eml | Bill DiCroce | | Haider, Elinor | Sergio Corbo | | Re: Flint | VEOLIA_0403249 | VWNAOS552930 | VWNAOS552930 | Campbell Prod 012 |
| 93 | 6/23/16 6:05 | Privileged - Redact | Re Flint.eml | Elinor Haider | Communication generated in anticipation of litigation and for Rob Arundell's legal review and advice concerning VNA's Flint litigation defense strategy regarding draft VNA statement concerning AG's lawsuit against VNA. | .eml | Haider, Elinor | | Sergio Corbo | Bill DiCroce | | Re: Flint | VEOLIA_0403251 | VWNAOS552931 | VWNAOS552931 | Campbell Prod 012 |
| 94 | 6/23/16 6:18 | Privileged - Redact | Fwd Flint.eml | Elinor Haider | Communication generated in anticipation of litigation and for Rob Arundell's legal review and advice concerning VNA's Flint litigation defense strategy regarding draft VNA statement concerning AG's lawsuit against VNA. | .eml | Paul Whitmore; Karole Colangelo | | Haider, Elinor | | | Fwd: Flint | VEOLIA_0403266 | VWNAOS552932 | VWNAOS552932 | Campbell Prod 012 |
| 95 | 6/23/16 6:24 | Privileged - Redact | Re Flint.eml | Elinor Haider | Communication generated in anticipation of litigation and for Rob Arundell's legal review and advice concerning VNA's Flint litigation defense strategy regarding draft VNA statement concerning AG's lawsuit against VNA. | .eml | Haider, Elinor | | Karole Colangelo | Paul Whitmore | | Re: Flint | VEOLIA_0403278 | VWNAOS552933 | VWNAOS552933 | Campbell Prod 012 |
| 96 | 6/23/16 6:25 | Privileged - Redact | Re Flint.eml | Elinor Haider | Email reflecting request for Rob Arundell's legal advice concerning substance of VNA's response to AG's lawsuit. | .eml | Karole Colangelo | | Whitmore, Paul | Haider, Elinor | | Re: Flint | VEOLIA_0403282 | VWNAOS552934 | VWNAOS552935 | Campbell Prod 012 |
| 97 | 6/23/16 6:42 | Privileged - Redact | [No Subject].eml | Karole Colangelo | Communication regarding Frank Ferrara's legal advice and review of VNA's draft media statement concerning Flint. | .eml | Paul Whitmore | | Colangelo, Karole | | | | VEOLIA_0403295 | VWNAOS552936 | VWNAOS552936 | Campbell Prod 012 |
| 98 | 6/23/16 6:42 | Privileged - Redact | [No Subject].eml | Paul Whitmore | Communication regarding Frank Ferrara's legal advice and review of VNA's draft media statement concerning Flint. | .eml | Whitmore, Paul | | Karole Colangelo | | | | VEOLIA_0403298 | VWNAOS552937 | VWNAOS552937 | Campbell Prod 012 |
| 99 | 6/23/16 7:28 | Privileged - Redact | Fwd AG bio.eml | Elinor Haider | Correspondence directed to Robert Arundell regarding review of the research of the Michigan AG generated in anticipation of litigation | .eml | Joyce Hanson | | Haider, Elinor | | | Fwd: AG bio | VEOLIA_0403348 | VWNAOS552938 | VWNAOS552938 | Campbell Prod 012 |
| 100 | 6/23/16 7:28 | Privileged - Withhold | Research-AG.docx | Elinor Haider | Work product memorandum discussing investigation into Michigan AG generated for attorney review and in anticipation of litigation | .docx | | Katie Lawler | | | | | VEOLIA_0403349 | VWNAOS552939 | VWNAOS552939 | Campbell Prod 012 |
| 101 | 6/23/16 10:08 | Privileged - Redact | Re Notification of Media Activity - Flint.eml | Elinor Haider | Correspondence directed to attorneys seeking their review and input regarding the recently filed cases against Veolia | .eml | Whitmore, Paul | | GALFRE, Stephane | Sandrine GUENDOUL; Karole Colangelo; Elinor Haider; Laurent ORADIA; BOUVET Marie | | Re: Notification of Media Activity - Flint | VEOLIA_0403715 | VWNAOS552940 | VWNAOS552940 | Campbell Prod 012 |
| 102 | 6/23/16 10:10 | Privileged - Redact | Re Notification of Media Activity - Flint.eml | Elinor Haider | E-mail chain forwarding email to legal counsel and discussing media inquiries into Flint. | .eml | GALFRE, Stephane | | Whitmore, Paul | Sandrine GUENDOUL; Karole Colangelo; Elinor Haider; Laurent ORADIA; BOUVET Marie | | Re: Notification of Media Activity - Flint | VEOLIA_0403717 | VWNAOS552941 | VWNAOS552942 | Campbell Prod 012 |
| 103 | 6/23/16 10:11 | Privileged - Redact | Re Notification of Media Activity - Flint.eml | Elinor Haider | Correspondence directed to attorneys seeking their review and input regarding the recently filed cases against Veolia. | .eml | Whitmore, Paul | | GALFRE, Stephane | Sandrine GUENDOUL; Karole Colangelo; Elinor Haider; Laurent ORADIA; BOUVET Marie | | Re: Notification of Media Activity - Flint | VEOLIA_0403719 | VWNAOS552943 | VWNAOS552943 | Campbell Prod 012 |
| 104 | 6/23/16 10:40 | Privileged - Redact | Re DRAFT Day 2 statement re Flint.eml | Elinor Haider | Email discussing and seeking Frank Ferrara, Rob Arundell, and Dan Mahoney's legal advice and review concerning VNA's draft Flint statement to AG's lawsuit. | .eml | Tamah Cooper | | Sandrine GUENDOUL | Haider, Elinor; Karole Colangelo; Whitmore, Paul; ORADIA, Laurent; Morris L. Reid; Dan Wilson; Michael Crittenden; Jessica Kosmider; Annette Manougian | | Re: DRAFT: Day 2 statement re: Flint | VEOLIA_0403734 | VWNAOS552948 | VWNAOS552948 | Campbell Prod 012 |
| 105 | 6/23/16 10:48 | Privileged - Redact | RE Confidential - Please Review.eml | Mike Byrnes | Communication directed to Frank Ferrara seeking review and advice pertaining to the agreement with David Gadis | .eml | Elizabeth Parnell | | Mike Byrnes | | | RE: Confidential - Please Review | VEOLIA_0403759 | VWNAOS552950 | VWNAOS552950 | Campbell Prod 012 |
| 106 | 6/23/16 10:52 | Privileged - Redact | Re Confidential - Please Review.eml | Mike Byrnes | Communication directed to Frank Ferrara seeking review and advice pertaining to the agreement with David Gadis | .eml | Mike Byrnes | | Elizabeth Parnell | | | Re: Confidential - Please Review | VEOLIA_0403760 | VWNAOS552951 | VWNAOS552951 | Campbell Prod 012 |
| 107 | 6/23/16 11:00 | Privileged - Redact | RE Confidential - Please Review.eml | Mike Byrnes | Communication directed to Frank Ferrara regarding his review and advice pertaining to the agreement with David Gadis | .eml | Elizabeth Parnell | | Mike Byrnes | | | RE: Confidential - Please Review | VEOLIA_0403765 | VWNAOS552952 | VWNAOS552952 | Campbell Prod 012 |
| 108 | 6/23/16 11:12 | Privileged - Redact | Fwd DRAFT Day 2 statement re Flint _v2 for immediate legal review.eml | Elinor Haider | Email directed to Robert Arundell, Frank Ferrara and Bryan McElvaine regarding legal advice on draft PR statement. | .eml | Bill DiCroce | | Haider, Elinor | Christine Gooch | | Fwd: DRAFT: Day 2 statement re: Flint _v2 for immediate legal review | VEOLIA_0403767 | VWNAOS552953 | VWNAOS552953 | Campbell Prod 012 |
| 109 | 6/23/16 11:15 | Privileged - Redact | Fwd DRAFT Day 2 statement re Flint _v2 for immediate legal review.eml | Elinor Haider | Correspondence discussing and seeking Frank Ferrara, Bryan McElvaine, and Rob Arundell's legal advice and review concerning VNA's draft Flint statement to AG's lawsuit. | .eml | Christine Gooch | | Haider, Elinor | | | Fwd: DRAFT: Day 2 statement re: Flint _v2 for immediate legal review | VEOLIA_0403768 | VWNAOS552954 | VWNAOS552954 | Campbell Prod 012 |
| 110 | 6/23/16 11:15 | Privileged - Withhold | PR Flint_062316.doc | Elinor Haider | Draft VNA Flint statement in response to AG's lawsuit for Frank Ferrara, Bryan McElvaine, and Rob Arundell's legal advice and review. | .doc | | Sandrine.GUENDOUL | | | | | VEOLIA_0403770 | VWNAOS552955 | VWNAOS552955 | Campbell Prod 012 |
| 111 | 6/23/16 11:16 | Privileged - Redact | Fwd DRAFT Day 2 statement re Flint _v2 for immediate legal review.eml | Elinor Haider | Correspondence discussing and seeking Frank Ferrara, Bryan McElvaine, and Rob Arundell's legal advice and review concerning VNA's draft Flint statement to AG's lawsuit. | .eml | Sergio Corbo | | Haider, Elinor | | | Fwd: DRAFT: Day 2 statement re: Flint _v2 for immediate legal review | VEOLIA_0403774 | VWNAOS552956 | VWNAOS552956 | Campbell Prod 012 |
| 112 | 6/23/16 11:16 | Privileged - Withhold | PR Flint_062316.doc | Elinor Haider | Draft VNA Flint statement in response to AG's lawsuit for Frank Ferrara, Bryan McElvaine, and Rob Arundell's legal advice and review. | .doc | | Sandrine.GUENDOUL | | | | | VEOLIA_0403776 | VWNAOS552957 | VWNAOS552957 | Campbell Prod 012 |
| 113 | 6/23/16 11:17 | Privileged - Redact | Fwd DRAFT Day 2 statement re Flint _v2 for immediate legal review.eml | Elinor Haider | Correspondence discussing and seeking Frank Ferrara, Bryan McElvaine, and Rob Arundell's legal advice and review concerning VNA's draft Flint statement to AG's lawsuit. | .eml | Sergio Corbo | | Haider, Elinor | | | Fwd: DRAFT: Day 2 statement re: Flint _v2 for immediate legal review | VEOLIA_0403777 | VWNAOS552958 | VWNAOS552958 | Campbell Prod 012 |

SHEET 1

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 114 | 6/23/16 11:27 | Privileged - Redact | Fwd DRAFT Day 2 statement re Flint _v2 for immediate legal review.eml | Elinor Haider | Correspondence discussing and seeking Frank Ferrara, Bryan McElvaine, and Rob Arndell's legal advice and review concerning VNA's draft Flint statement to AG's lawsuit. | .eml | Tarrah Cooper; Karole Colangelo; Paul Whitmore | | Haider, Elinor | | | Fwd: DRAFT: Day 2 statement re: Flint _v2 for immediate legal review | VEOLIA_0403781 | VWNAOS552959 | VWNAOS552959 | Campbell Prod 012 |
| 115 | 6/23/16 11:27 | Privileged - Withhold | PR Flint_062316.doc | Elinor Haider | Draft VNA Flint statement in response to AG's lawsuit for Frank Ferrara, Bryan McElvaine, and Rob Arndell's legal advice and review. | .doc | | Sandrine GUENDOUL | | | | | VEOLIA_0403783 | VWNAOS552960 | VWNAOS552960 | Campbell Prod 012 |
| 116 | 6/23/16 11:27 | Privileged - Redact | Re DRAFT Day 2 statement re Flint _v2 for immediate legal review.eml | Elinor Haider | Correspondence discussing and seeking Frank Ferrara, Bryan McElvaine, and Rob Arndell's legal advice and review concerning VNA's draft Flint statement to AG's lawsuit. | .eml | Haider, Elinor | | Gooch, Christine | | | Re: DRAFT: Day 2 statement re: Flint _v2 for immediate legal review | VEOLIA_0403784 | VWNAOS552961 | VWNAOS552961 | Campbell Prod 012 |
| 117 | 6/23/16 11:31 | Privileged - Redact | Fwd DRAFT Day 2 statement re Flint _v2 for immediate legal review.eml | Elinor Haider | Correspondence discussing and seeking Frank Ferrara, Bryan McElvaine, and Rob Arndell's legal advice and review concerning VNA's draft Flint statement to AG's lawsuit. | .eml | Tarrah Cooper | | Haider, Elinor | | | Fwd: DRAFT: Day 2 statement re: Flint _v2 for immediate legal review | VEOLIA_0403786 | VWNAOS552962 | VWNAOS552962 | Campbell Prod 012 |
| 118 | 6/23/16 11:31 | Privileged - Withhold | PR Flint_062316.doc | Elinor Haider | Draft VNA Flint statement in response to AG's lawsuit for Frank Ferrara, Bryan McElvaine, and Rob Arndell's legal advice and review. | .doc | | Sandrine GUENDOUL | | | | | VEOLIA_0403788 | VWNAOS552963 | VWNAOS552963 | Campbell Prod 012 |
| 119 | 6/23/16 11:31 | Privileged - Redact | RE DRAFT Day 2 statement re Flint _v2 for immediate legal review.eml | Elinor Haider | Correspondence discussing and seeking Frank Ferrara, Bryan McElvaine, and Rob Arndell's legal advice and review concerning VNA's draft Flint statement to AG's lawsuit. | .eml | Haider, Elinor | | Tarrah Cooper | | | RE: DRAFT: Day 2 statement re: Flint _v2 for immediate legal review | VEOLIA_0403789 | VWNAOS552964 | VWNAOS552964 | Campbell Prod 012 |
| 120 | 6/23/16 11:41 | Privileged - Redact | RE DRAFT Day 2 statement re Flint _v2 for immediate legal review.eml | Elinor Haider | Correspondence discussing and seeking Frank Ferrara, Bryan McElvaine, and Rob Arndell's legal advice and review concerning VNA's draft Flint statement to AG's lawsuit. | .eml | Haider, Elinor | | Tarrah Cooper | | | RE: DRAFT: Day 2 statement re: Flint _v2 for immediate legal review | VEOLIA_0403792 | VWNAOS552965 | VWNAOS552965 | Campbell Prod 012 |
| 121 | 6/23/16 12:28 | Privileged - Redact | Fwd DRAFT Day 2 statement re Flint _v2 for immediate legal review.eml | Elinor Haider | Correspondence discussing and seeking Frank Ferrara, Bryan McElvaine, and Rob Arndell's legal advice and review concerning VNA's draft Flint statement to AG's lawsuit. | .eml | Bill DiCroce; Christine Gooch | | Haider, Elinor | | | Fwd: DRAFT: Day 2 statement re: Flint _v2 for immediate legal review | VEOLIA_0403811 | VWNAOS552966 | VWNAOS552966 | Campbell Prod 012 |
| 122 | 6/23/16 12:28 | Privileged - Withhold | PR Flint_062316 PMW.doc | Elinor Haider | Draft VNA Flint statement in response to AG's lawsuit for Frank Ferrara, Bryan McElvaine, and Rob Arndell's legal advice and review. | .doc | | Sandrine GUENDOUL | | | | | VEOLIA_0403814 | VWNAOS552967 | VWNAOS552967 | Campbell Prod 012 |
| 123 | 6/23/16 12:56 | Privileged - Redact | Fwd FINAL STATEMENT.eml | Paul Whitmore | Correspondence to Robert Arndell, Frank Ferrara, and Brian McElvaine regarding VNA draft statement concerning Flint for legal review and advice. | .eml | Matt Demo | | Colangelo, Karole | Paul Whitmore | | Fwd: FINAL STATEMENT | VEOLIA_0403827 | VWNAOS552968 | VWNAOS552968 | Campbell Prod 012 |
| 124 | 6/23/16 12:56 | Privileged - Withhold | PR Flint_062316 PMW_tc.doc | Paul Whitmore | Draft VNA Flint statement in response to AG's lawsuit for Frank Ferrara, Bryan McElvaine, and Rob Arndell's legal advice and review. | .doc | | Sandrine GUENDOUL | | | | | VEOLIA_0403829 | VWNAOS552969 | VWNAOS552969 | Campbell Prod 012 |
| 125 | 6/23/16 13:07 | Privileged - Redact | Re FINAL STATEMENT.eml | Paul Whitmore | Correspondence to Robert Arndell, Frank Ferrara, and Brian McElvaine regarding VNA draft statement concerning Flint for legal review and advice. | .eml | Matt Demo | | Colangelo, Karole | Paul Whitmore | | Re: FINAL STATEMENT | VEOLIA_0403854 | VWNAOS552970 | VWNAOS552970 | Campbell Prod 012 |
| 126 | 6/23/16 13:07 | Privileged - Withhold | PR Flint_062316 FINAL.doc | Paul Whitmore | Draft VNA Flint statement in response to AG's lawsuit for Frank Ferrara, Bryan McElvaine, and Rob Arndell's legal advice and review. | .doc | | Sandrine GUENDOUL | | | | | VEOLIA_0403856 | VWNAOS552971 | VWNAOS552971 | Campbell Prod 012 |
| 127 | 6/23/16 13:11 | Privileged - Redact | Re FINAL STATEMENT.eml | Paul Whitmore | Correspondence to Robert Arndell, Frank Ferrara, and Brian McElvaine regarding VNA draft statement concerning Flint for legal review and advice. | .eml | Colangelo, Karole | | Demo, Matt | Paul Whitmore | | Re: FINAL STATEMENT | VEOLIA_0403875 | VWNAOS552972 | VWNAOS552972 | Campbell Prod 012 |
| 128 | 6/23/16 13:15 | Privileged - Redact | Fwd FINAL STATEMENT.eml | Elinor Haider | Correspondence to Robert Arndell, Frank Ferrara, and Brian McElvaine regarding VNA draft statement concerning Flint for legal review and advice. | .eml | Terri Powers | | Haider, Elinor | | | Fwd: FINAL STATEMENT | VEOLIA_0403877 | VWNAOS525585 | VWNAOS525585 | Campbell Prod 010 |
| 129 | 6/23/16 13:17 | Privileged - Redact | Re FINAL STATEMENT.eml | Elinor Haider | Correspondence to Robert Arndell, Frank Ferrara, and Brian McElvaine regarding VNA draft statement concerning Flint for legal review and advice. | .eml | Haider, Elinor | | Powers, Terri | | | Re: FINAL STATEMENT | VEOLIA_0403880 | VWNAOS552973 | VWNAOS552973 | Campbell Prod 012 |
| 130 | 6/23/16 13:26 | Privileged - Redact | Re FINAL STATEMENT.eml | Paul Whitmore | Correspondence to Robert Arndell, Frank Ferrara, and Brian McElvaine regarding VNA draft statement concerning Flint for legal review and advice. | .eml | Demo, Matt | | Colangelo, Karole | Paul Whitmore | | Re: FINAL STATEMENT | VEOLIA_0403886 | VWNAOS552974 | VWNAOS552974 | Campbell Prod 012 |
| 131 | 6/24/16 6:57 | Privileged - Withhold | Timeline of Veolia's Flint, Michigan Study June 23, 2016.docx | Elinor Haider | Draft VNA timeline concerning Flint study for Rob Arndell's legal review and advice. | .docx | | scott.edwards@veolia.com | | | | | VEOLIA_0404344 | VWNAOS525781 | VWNAOS525781 | Campbell Prod 010 |
| 132 | 6/24/16 10:02 | Privileged - Redact | Re timeline.eml | Elinor Haider | Correspondence regarding Veolia's timeline of the events in Flint, Michigan generated in anticipation of litigation for Rob Arndell's legal review and advice. | .eml | Haider, Elinor | | Bill DiCroce | | | Re: timeline | VEOLIA_0404503 | VWNAOS552980 | VWNAOS552980 | Campbell Prod 012 |
| 133 | 6/24/16 11:26 | Privileged - Redact | Fwd timeline.eml | Elinor Haider | Correspondence regarding Veolia's timeline of the events in Flint, Michigan generated in anticipation of litigation for Rob Arndell's legal review and advice. | .eml | Paul Whitmore; Karole Colangelo | | Haider, Elinor | | | Fwd: timeline | VEOLIA_0404519 | VWNAOS552981 | VWNAOS552981 | Campbell Prod 012 |
| 134 | 6/24/16 11:28 | Privileged - Redact | Re timeline.eml | Elinor Haider | Correspondence regarding Veolia's timeline of the events in Flint, Michigan generated in anticipation of litigation for Rob Arndell's legal review and advice. | .eml | Haider, Elinor | | Whitmore, Paul | Karole Colangelo | | Re: timeline | VEOLIA_0404523 | VWNAOS552982 | VWNAOS552984 | Campbell Prod 012 |
| 135 | 6/24/16 11:31 | Privileged - Redact | Re Flint Water Lawsuit - Final Timeline.eml | Paul Whitmore | Communication regarding Frank Ferrara and Rob Arndell's legal advice and revisions to VNA draft timeline in response to Flint lawsuits. | .eml | Christine Gooch | | Whitmore, Paul | | | Re: Flint Water Lawsuit - Final Timeline | VEOLIA_0404526 | VWNAOS552985 | VWNAOS552986 | Campbell Prod 012 |
| 136 | 6/24/16 11:39 | Privileged - Withhold | Re Flint Water Lawsuit - Final Timeline.eml | Elinor Haider | Email reflecting request to and provision of Frank Ferrara's legal advice and mental impressions concerning VNA timeline in response to Flint lawsuits. | .eml | Christine Gooch | | Haider, Elinor | | | Re: Flint Water Lawsuit - Final Timeline | VEOLIA_0404531 | VWNAOS552987 | VWNAOS552987 | Campbell Prod 012 |
| 137 | 6/24/16 11:47 | Privileged - Redact | Re Flint Water Lawsuit - Final Timeline.eml | Elinor Haider | Communication regarding Frank Ferrara and Rob Arndell's legal advice and revisions to VNA draft timeline in response to Flint lawsuits. | .eml | Haider, Elinor | | Christine Gooch | Paul Whitmore | | Re: Flint Water Lawsuit - Final Timeline | VEOLIA_0404537 | VWNAOS552988 | VWNAOS552988 | Campbell Prod 012 |
| 138 | 6/24/16 11:52 | Privileged - Redact | Re Flint Water Lawsuit - Final Timeline.eml | Elinor Haider | Communication regarding Frank Ferrara and Rob Arndell's legal advice and revisions to VNA draft timeline in response to Flint lawsuits. | .eml | Christine Gooch | | Haider, Elinor | Paul Whitmore | | Re: Flint Water Lawsuit - Final Timeline | VEOLIA_0404540 | VWNAOS552989 | VWNAOS552989 | Campbell Prod 012 |
| 139 | 6/25/16 10:32 | Privileged - Redact | Flint - Veolia - MI Asst. A.G. Noah Hall Radio Interview Re Veolia [Transcript Needed by noon Monday].eml | Karole Colangelo | Communication generated in anticipation of litigation regarding Noah Hall interview concerning Frank Ferrara, Dan Mahoney, and Rob Arndell's investigation and trial strategy concerning Flint lawsuits. | .eml | Tarrah Cooper | | Colangelo, Karole | | | Flint - Veolia - MI Asst. A.G. Noah Hall Radio Interview Re Veolia [Transcript Needed by noon Monday] | VEOLIA_0404769 | VWNAOS526006 | VWNAOS526007 | Campbell Prod 010 |
| 140 | 6/25/16 10:38 | Privileged - Redact | RE Flint - Veolia - MI Asst. A.G. Noah Hall Radio Interview Re Veolia [Transcript Needed by noon Monday].eml | Karole Colangelo | Communication generated in anticipation of litigation regarding Noah Hall interview concerning Frank Ferrara, Dan Mahoney, and Rob Arndell's investigation and trial strategy concerning Flint lawsuits. | .eml | Colangelo, Karole | | Tarrah Cooper | | | RE: Flint - Veolia - MI Asst. A.G. Noah Hall Radio Interview Re Veolia [Transcript Needed by noon Monday] | VEOLIA_0404771 | VWNAOS526008 | VWNAOS526009 | Campbell Prod 010 |
| 141 | 6/25/16 16:29 | Privileged - Withhold | Fwd Storyline pitch and water testing analogy.eml | Elinor Haider | Email seeking Frank Ferrara and Rob Arndell's legal review and advice concerning draft statement related to VNA regarding its work in Flint. | .eml | Elinor Haider; Sergio Corbo | | Bill DiCroce | | | Fwd: Storyline pitch and water testing analogy | VEOLIA_0404796 | VWNAOS552990 | VWNAOS552990 | Campbell Prod 012 |
| 142 | 6/25/16 16:30 | Privileged - Redact | Re FLINT - jobs request.eml | Elinor Haider | Correspondence directed to Frank Ferrara and Robert Arndell generated in anticipation of litigation regarding near-term legal and communications projects relating to defense of Flint lawsuits. | .eml | Haider, Elinor; kim.smith@veolia.com | | Elizabeth Parnell | Angie Schulke | | Re: FLINT - jobs request | VEOLIA_0404798 | VWNAOS552991 | VWNAOS552991 | Campbell Prod 012 |
| 143 | 6/25/16 16:36 | Privileged - Redact | Re Storyline pitch and water testing analogy.eml | Elinor Haider | Communication regarding VNA draft statement concerning VNA's work in Flint in response to Flint lawsuits for Frank Ferrara and Rob Arndell's legal review and advice. | .eml | Bill DiCroce | | Sergio Corbo | Elinor Haider; Sergio Corbo (Work) | | Re: Storyline pitch and water testing analogy | VEOLIA_0404800 | VWNAOS552992 | VWNAOS552992 | Campbell Prod 012 |
| 144 | 6/25/16 17:59 | Privileged - Redact | Re Storyline pitch and water testing analogy.eml | Elinor Haider | Communication regarding VNA draft statement concerning VNA's work in Flint in response to Flint lawsuits for Frank Ferrara and Rob Arndell's legal review and advice. | .eml | Bill DiCroce | | Elinor Haider | Sergio Corbo | | Re: Storyline pitch and water testing analogy | VEOLIA_0404803 | VWNAOS552993 | VWNAOS552993 | Campbell Prod 012 |
| 145 | 6/26/16 4:17 | Privileged - Redact | Re Storyline pitch and water testing analogy.eml | Elinor Haider | Communication regarding VNA draft statement concerning VNA's work in Flint in response to Flint lawsuits for Frank Ferrara and Rob Arndell's legal review and advice. | .eml | Elinor Haider | | Bill DiCroce | | | Re: Storyline pitch and water testing analogy | VEOLIA_0404809 | VWNAOS552994 | VWNAOS552994 | Campbell Prod 012 |
| 146 | 6/26/16 4:21 | Privileged - Redact | Re Storyline pitch and water testing analogy.eml | Elinor Haider | Communication regarding VNA draft statement concerning VNA's work in Flint in response to Flint lawsuits for Frank Ferrara and Rob Arndell's legal review and advice. | .eml | Bill DiCroce | | Haider, Elinor | | | Re: Storyline pitch and water testing analogy | VEOLIA_0404811 | VWNAOS552995 | VWNAOS552995 | Campbell Prod 012 |
| 147 | 6/26/16 4:26 | Privileged - Redact | Re Storyline pitch and water testing analogy.eml | Elinor Haider | Communication regarding VNA draft statement concerning VNA's work in Flint in response to Flint lawsuits for Frank Ferrara and Rob Arndell's legal review and advice. | .eml | Haider, Elinor | | Bill DiCroce | | | Re: Storyline pitch and water testing analogy | VEOLIA_0404814 | VWNAOS552996 | VWNAOS552996 | Campbell Prod 012 |
| 148 | 6/26/16 9:40 | Privileged - Withhold | Re Updated storyline and statement.eml | Elinor Haider | Emails reflecting request to and provision of legal advice from and mental impressions of Rob Arndell regarding draft statement related to Flint. | .eml | Tarrah Cooper | | Elinor Haider | | | Re: Updated storyline and statement | VEOLIA_0404826 | VWNAOS552997 | VWNAOS552997 | Campbell Prod 012 |
| 149 | 6/26/16 9:44 | Privileged - Withhold | RE Updated storyline and statement.eml | Elinor Haider | Emails reflecting request to and provision of legal advice from and mental impressions of Rob Arndell regarding draft statement related to Flint. | .eml | Elinor Haider | | Tarrah Cooper | | | RE: Updated storyline and statement | VEOLIA_0404828 | VWNAOS552998 | VWNAOS552998 | Campbell Prod 012 |
| 150 | 6/26/16 9:44 | Privileged - Withhold | Veolia Recommendations Pitch.docx | Elinor Haider | Draft PR statement of Veolia's work in Flint generated in anticipation of litigation and subject to attorney review and input | .docx | | Tarrah Cooper | | | | | VEOLIA_0404830 | VWNAOS552999 | VWNAOS552999 | Campbell Prod 012 |
| 151 | 6/26/16 9:52 | Privileged - Withhold | Re Updated storyline and statement.eml | Elinor Haider | Emails reflecting request to and provision of legal advice from and mental impressions of Rob Arndell regarding draft statement related to Flint. | .eml | Tarrah Cooper | | Elinor Haider | | | Re: Updated storyline and statement | VEOLIA_0404833 | VWNAOS553000 | VWNAOS553000 | Campbell Prod 012 |
| 152 | 6/26/16 9:57 | Privileged - Withhold | RE Updated storyline and statement.eml | Elinor Haider | Emails reflecting request to and provision of legal advice from and mental impressions of Rob Arndell regarding draft statement related to Flint. | .eml | Elinor Haider | | Tarrah Cooper | | | RE: Updated storyline and statement | VEOLIA_0404835 | VWNAOS553001 | VWNAOS553001 | Campbell Prod 012 |
| 153 | 6/26/16 10:39 | Privileged - Redact | Re FLINT - jobs request.eml | Elinor Haider | Correspondence directed to Frank Ferrara and Robert Arndell generated in anticipation of litigation regarding near-term legal and communications projects relating to defense of Flint lawsuits. | .eml | Elizabeth Parnell | | Smith, Kim | Haider, Elinor; Angie Schulke | | Re: FLINT - jobs request | VEOLIA_0404839 | VWNAOS553002 | VWNAOS553002 | Campbell Prod 012 |
| 154 | 6/26/16 12:46 | Privileged - Redact | Re FLINT - jobs request.eml | Elinor Haider | Correspondence directed to Frank Ferrara and Robert Arndell generated in anticipation of litigation regarding near-term legal and communications projects relating to defense of Flint lawsuits. | .eml | Smith, Kim | | Elinor Haider | | | Re: FLINT - jobs request | VEOLIA_0404841 | VWNAOS553003 | VWNAOS553003 | Campbell Prod 012 |
| 155 | 6/26/16 21:52 | Privileged - Withhold | ï»¿Fwd Updated Press Release - Veoliaâ€™s Recommendations â€“ why the City of Flint Ignored Them .eml | Elinor Haider | Email seeking Frank Ferrara and Rob Arndell's legal review and advice concerning draft statement related to VNA regarding its work in Flint. | .eml | Sergio Corbo; Elinor Haider | | Bill DiCroce | | | ï»¿Fwd: Updated Press Release - Veoliaâ€™s Recommendations â€“ why the City of Flint Ignored Them? | VEOLIA_0404845 | VWNAOS553004 | VWNAOS553004 | Campbell Prod 012 |
| 156 | 6/26/16 22:43 | Privileged - Withhold | ï»¿Re Updated Press Release - Veoliaâ€™s Recommendations â€“ why the City of Flint Ignored Them .eml | Elinor Haider | Email seeking Frank Ferrara and Rob Arndell's legal review and advice concerning draft statement related to VNA regarding its work in Flint. | .eml | Bill DiCroce | | Sergio Corbo | Elinor Haider | | ï»¿Re: Updated Press Release - Veoliaâ€™s Recommendations â€“ why the City of Flint Ignored Them? | VEOLIA_0404848 | VWNAOS553006 | VWNAOS553006 | Campbell Prod 012 |
| 157 | 6/27/16 6:05 | Privileged - Redact | ï»¿Fwd Updated Press Release - Veoliaâ€™s Recommendations â€“ why the City of Flint Ignored Them .eml | Elinor Haider | Correspondence regarding Frank Ferrara and Rob Arndell's legal review and advice regarding draft VNA statement regarding VNA's work in Flint. | .eml | Karole Colangelo; Paul Whitmore | | Elinor Haider | | | ï»¿Fwd: Updated Press Release - Veoliaâ€™s Recommendations â€“ why the City of Flint Ignored Them? | VEOLIA_0404856 | VWNAOS553007 | VWNAOS553007 | Campbell Prod 012 |
| 158 | 6/27/16 12:22 | Privileged - Withhold | Re Spokesperson approach.eml | Karole Colangelo | Email identifying VNA trial counsel's legal advice and mental impressions about VNA's spokesperson for Flint litigation. | .eml | Colangelo, Karole | | DiCroce, Bill | | | Re: Spokesperson approach | VEOLIA_0405046 | VWNAOS553008 | VWNAOS553008 | Campbell Prod 012 |
| 159 | 6/27/16 12:42 | Privileged - Withhold | Re Spokesperson approach.eml | Karole Colangelo | Email identifying VNA trial counsel's legal advice and mental impressions about VNA's spokesperson for Flint litigation. | .eml | DiCroce, Bill | | Colangelo, Karole | | | Re: Spokesperson approach | VEOLIA_0405047 | VWNAOS553009 | VWNAOS553009 | Campbell Prod 012 |
| 160 | 6/28/16 8:35 | Privileged - Redact | Fwd A message from the CEO on Flint.eml | Karole Colangelo | Communication regarding draft VNA CEO's press statement in response to Flint lawsuits for Frank Ferrara and Rob Arndell's legal review and advice. | .eml | Andy Hoglund; Anne Tyrrell | | Colangelo, Karole | | | Fwd: A message from the CEO on Flint | VEOLIA_0405243 | VWNAOS553019 | VWNAOS553019 | Campbell Prod 012 |
| 161 | 6/28/16 8:35 | Privileged - Withhold | Veolia CEO Message on Flint.docx | Karole Colangelo | Draft VNA CEO's press statement in response to Flint lawsuits generated in anticipation of litigation and subject to attorney review and advice | .docx | | Tarrah Cooper | | | | | VEOLIA_0405245 | VWNAOS553020 | VWNAOS553020 | Campbell Prod 012 |
| 162 | 6/28/16 8:57 | Privileged - Redact | Re A message from the CEO on Flint.eml | Elinor Haider | Communication regarding draft VNA CEO's press statement in response to Flint lawsuits for Frank Ferrara and Rob Arndell's legal review and advice. | .eml | Karole Colangelo | | Haider, Elinor | | | Re: A message from the CEO on Flint | VEOLIA_0405258 | VWNAOS553022 | VWNAOS553022 | Campbell Prod 012 |
| 163 | 6/28/16 9:48 | Privileged - Redact | Re timeline, deliverables update.eml | Elinor Haider | Communication generated in anticipation of litigation concerning investigation into litigation defense and communication strategies of Flint lawsuits. | .eml | Colangelo, Karole | | Whitmore, Paul | Haider, Elinor | | Re: timeline, deliverables update | VEOLIA_0405275 | VWNAOS553026 | VWNAOS553027 | Campbell Prod 012 |
| 164 | 6/28/16 9:51 | Privileged - Redact | Re A message from the CEO on Flint.eml | Elinor Haider | Communication regarding draft VNA CEO's press statement in response to Flint lawsuits for Frank Ferrara and Rob Arndell's legal review and advice. | .eml | Haider, Elinor | | Colangelo, Karole | | | Re: A message from the CEO on Flint | VEOLIA_0405277 | VWNAOS553028 | VWNAOS553028 | Campbell Prod 012 |
| 165 | 6/28/16 9:52 | Privileged - Redact | Re timeline, deliverables update.eml | Elinor Haider | Communication generated in anticipation of litigation concerning investigation into litigation defense and communication strategies of Flint lawsuits. | .eml | Colangelo, Karole | | Elinor Haider | Paul Whitmore | | Re: timeline, deliverables update | VEOLIA_0405279 | VWNAOS553029 | VWNAOS553029 | Campbell Prod 012 |
| 166 | 6/28/16 10:54 | Privileged - Redact | Re A message from the CEO on Flint.eml | Karole Colangelo | Communication regarding draft VNA CEO's press statement in response to Flint lawsuits for Frank Ferrara and Rob Arndell's legal review and advice. | .eml | Tarrah Cooper | | Colangelo, Karole | | | Re: A message from the CEO on Flint | VEOLIA_0405335 | VWNAOS553030 | VWNAOS553030 | Campbell Prod 012 |
| 167 | 6/28/16 14:26 | Privileged - Withhold | Fwd 6 28 - updated Flint COMS deliverables.eml | Sandra Sullivan | Email reflecting VNA trial counsel's strategy and mental impressions for VNA witnesses involved in the Flint litigation. | .eml | Sandra Sullivan | | Haider, Elinor | | | Fwd: 6/28 - updated Flint COMS deliverables | VEOLIA_0405391 | VWNAOS553035 | VWNAOS553035 | Campbell Prod 012 |
| 168 | 6/29/16 9:18 | Privileged - Withhold | Strategy Outline.eml | Paul Whitmore | Communication regarding Veolia's strategy outline in relation to Flint lawsuits prepared at the direction of counsel and in anticipation of litigation | .eml | Colangelo, Karole (karole.colangelo@veolia.com); paul.whitmore@veolia.com; Mark Horan; Andy Hoglund; Anne Tyrrell; Larry Rasky; Tarrah Cooper (tcooper@mercuryllc.com) | | Justine Griffin | Justine Griffin | | Strategy Outline | VEOLIA_0405572 | VWNAOS553046 | VWNAOS553046 | Campbell Prod 012 |
| 169 | 6/29/16 9:18 | Privileged - Withhold | Veolia Strategy 06-29-2016.docx | Paul Whitmore | Public relations draft document concerning Flint lawsuit defense and media strategy prepared at the direction of counsel and in anticipation of litigation | .docx | | Justine Griffin | | | | | VEOLIA_0405573 | VWNAOS553047 | VWNAOS553047 | Campbell Prod 012 |
| 170 | 6/29/16 12:01 | Privileged - Withhold | Media training outline for tomorrow - DRAFT.eml | Paul Whitmore | Email reflecting VNA trial counsel's strategy and mental impressions for VNA witnesses involved in the Flint litigation. | .eml | Justine Griffin; Colangelo, Karole (karole.colangelo@veolia.com); paul.whitmore@veolia.com; Mark Horan; Anne Tyrrell; Larry Rasky; Tarrah Cooper (tcooper@mercuryllc.com) | | Andy Hoglund | | | Media training outline for tomorrow - DRAFT | VEOLIA_0405598 | VWNAOS553048 | VWNAOS553048 | Campbell Prod 012 |
| 171 | 6/29/16 12:01 | Privileged - Withhold | DRAFT - Veolia Media Training Agenda.docx | Paul Whitmore | VNA media training document prepared at the direction of counsel identifying VNA trial counsel's strategy and mental impressions for defending VNA in Flint litigation. | .docx | | Anne Tyrrell | | | | | VEOLIA_0405599 | VWNAOS553049 | VWNAOS553049 | Campbell Prod 012 |
| 172 | 6/29/16 12:01 | Privileged - Withhold | Veolia Media Training.pptx | Paul Whitmore | Document containing Veolia's strategy regarding media training prepared in anticipation of litigation and at the direction of counsel | .pptx | | Anne Tyrrell | | | | | VEOLIA_0405601 | VWNAOS553050 | VWNAOS553050 | Campbell Prod 012 |
| 173 | 6/29/16 13:12 | Privileged - Withhold | DRAFT - Veolia Media Training Agenda.docx | Paul Whitmore | VNA media training document prepared at the direction of counsel identifying VNA trial counsel's strategy and mental impressions for defending VNA in Flint litigation. | .docx | | Anne Tyrrell | | | | | VEOLIA_0405639 | VWNAOS553055 | VWNAOS553055 | Campbell Prod 012 |
| 174 | 6/29/16 14:16 | Privileged - Redact | Fwd Media training agenda, June 30 - 1-3 30 pm EST.eml | Karole Colangelo | Communication directed to Bryan McElvaine and Robert Arndell, among other attorneys, for legal review and advice regarding Veolia's drafted media training prepared at the direction of counsel and in anticipation of litigation | .eml | Andy Hoglund | | Colangelo, Karole | | | Fwd: Media training agenda, June 30 - 1-3:30 pm EST | VEOLIA_0405659 | VWNAOS553056 | VWNAOS553056 | Campbell Prod 012 |
| 175 | 6/29/16 14:16 | Privileged - Withhold | DRAFT - Veolia Media Training Agenda.docx | Karole Colangelo | Veolia's draft media training prepared at the direction and advice of counsel and generated in anticipation of litigation | .docx | | Anne Tyrrell | | | | | VEOLIA_0405660 | VWNAOS553057 | VWNAOS553057 | Campbell Prod 012 |
| 176 | 6/29/16 14:16 | Privileged - Redact | Fwd Media training agenda, June 30 - 1-3 30 pm EST.eml | Elinor Haider | Communication directed to Bryan McElvaine and Robert Arndell, among other attorneys, for legal review and advice regarding Veolia's drafted media training prepared at the direction of counsel and in anticipation of litigation | .eml | Paul Whitmore; Elinor Haider | | Colangelo, Karole | | | Fwd: Media training agenda, June 30 - 1-3:30 pm EST | VEOLIA_0405662 | VWNAOS553058 | VWNAOS553058 | Campbell Prod 012 |
| 177 | 6/29/16 14:16 | Privileged - Withhold | DRAFT - Veolia Media Training Agenda.docx | Elinor Haider | Draft of Veolia's media training prepared at the direction of counsel and generated in anticipation of litigation | .docx | | Anne Tyrrell | | | | | VEOLIA_0405663 | VWNAOS553059 | VWNAOS553059 | Campbell Prod 012 |
| 178 | 6/29/16 14:19 | Privileged - Withhold | Fwd Flint Comms Update.eml | Karole Colangelo | Email reflecting communications related to Flint during call involving legal counsel and reflecting request for legal advice from Rob Arndell related to the same. | .eml | John Gibson | | Colangelo, Karole | | | Fwd: Flint Comms Update | VEOLIA_0405665 | VWNAOS553060 | VWNAOS553060 | Campbell Prod 012 |
| 179 | 6/30/16 2:38 | Privileged - Withhold | Fwd Flint Comms Update.eml | Elinor Haider | Email reflecting communications related to Flint during call involving legal counsel and reflecting request for legal advice from Rob Arndell related to the same. | .eml | sergio.corbo@veolia.com | | Elinor Haider | | | Fwd: Flint Comms Update | VEOLIA_0405756 | VWNAOS553061 | VWNAOS553061 | Campbell Prod 012 |
| 180 | 6/30/16 2:45 | Privileged - Redact | Re Flint Comms Update.eml | Elinor Haider | Communication directed to Robert Arndell and Daniel Mahoney regarding strategy and action items in relation to the Flint lawsuits | .eml | Elinor Haider; Karole Colangelo | | Sergio Corbo | | | Re: Flint Comms Update | VEOLIA_0405758 | VWNAOS553062 | VWNAOS553062 | Campbell Prod 012 |
| 181 | 6/30/16 7:41 | Privileged - Withhold | Re Flint Comms Update.eml | Elinor Haider | Email reflecting communications related to Flint during call involving legal counsel and reflecting request for legal advice from Rob Arndell related to the same. | .eml | Sergio Corbo | | Colangelo, Karole | Elinor Haider | | Re: Flint Comms Update | VEOLIA_0405810 | VWNAOS553067 | VWNAOS553067 | Campbell Prod 012 |
| 182 | 7/1/16 7:58 | Privileged - Withhold | Veolia Strategy 06-29-2016.docx | Elinor Haider | Public relations drafted communications and litigation support strategic approach document prepared at the direction and advice of counsel for Frank Ferrara, Dan Mahoney, and Rob Arndell's legal review and advice. | .docx | | Justine Griffin | | | | | VEOLIA_0406059 | VWNAOS553075 | VWNAOS553075 | Campbell Prod 012 |
| 183 | 7/1/16 9:06 | Privileged - Redact | Fwd Flint - Youtube video.eml | Paul Whitmore | Communication regarding Rob Arndell's communication concerning attorney investigation into reporting of expert opinions regarding Flint lawsuits. | .eml | Andy Hoglund; Justine Griffin; Tarrah Cooper | | Colangelo, Karole | Paul Whitmore | | Fwd: Flint - Youtube video | VEOLIA_0406067 | VWNAOS553076 | VWNAOS553076 | Campbell Prod 012 |
| 184 | 7/1/16 10:18 | Privileged - Redact | RE Flint - Youtube video.eml | Paul Whitmore | Communication regarding Rob Arndell's communication concerning attorney investigation into reporting of expert opinions regarding Flint lawsuits. | .eml | Colangelo, Karole; Andy Hoglund; Tarrah Cooper | | Justine Griffin | Paul Whitmore; Jonathan Kanesh; Anne Tyrrell; Larry Rasky; Mark Horan | | RE: Flint - Youtube video | VEOLIA_0406094 | VWNAOS553077 | VWNAOS553078 | Campbell Prod 012 |
| 185 | 7/1/16 14:31 | Privileged - Withhold | Draft Statements.eml | Paul Whitmore | Communication regarding drafts statements of Veolia's work and safety prepared at the direction of counsel for Rob Arndell, Dan Mahoney, and Frank Ferrara's legal review and advice. | .eml | Colangelo, Karole (karole.colangelo@veolia.com); paul.whitmore@veolia.com | | Justine Griffin | Larry Rasky; Andy Hoglund; Anne Tyrrell; Mark Horan; Justine Griffin | | Draft Statements | VEOLIA_0406136 | VWNAOS553079 | VWNAOS553079 | Campbell Prod 012 |
| 186 | 7/1/16 14:31 | Privileged - Withhold | Safety statement V1 submitted 07-01.docx | Paul Whitmore | Draft VNA safety statement prepared at the direction of counsel for Rob Arndell, Dan Mahoney, and Frank Ferrara's legal review and advice. | .docx | | Andy Hoglund | | | | | VEOLIA_0406138 | VWNAOS553081 | VWNAOS553081 | Campbell Prod 012 |
| 187 | 7/5/16 8:20 | Privileged - Withhold | Draft Statement on Veolia Work and Lead Testing 07-01-2016 v2.docx | Paul Whitmore | Draft of Veolia's statement on work and lead testing prepared at the direction of counsel for Rob Arndell, Dan Mahoney, and Frank Ferrara's legal review and advice. | .docx | | Justine Griffin | | | | | VEOLIA_0406408 | VWNAOS553087 | VWNAOS553087 | Campbell Prod 012 |
| 188 | 7/5/16 8:20 | Privileged - Withhold | Safety statement V1 submitted 07-01.docx | Paul Whitmore | Draft of Veolia's statement on safety prepared at the direction of counsel for Rob Arndell, Dan Mahoney, and Frank Ferrara's legal review and advice. | .docx | | Andy Hoglund | | | | | VEOLIA_0406409 | VWNAOS553088 | VWNAOS553088 | Campbell Prod 012 |
| 189 | 7/5/16 8:55 | Privileged - Redact | Fwd Flint legal review status.eml | Paul Whitmore | Correspondence regarding Rob Arndell's legal review and advice of VNA statement concerning Flint lawsuits. | .eml | Paul Whitmore | | Colangelo, Karole | | | Fwd: Flint legal review status | VEOLIA_0406415 | VWNAOS553089 | VWNAOS553090 | Campbell Prod 012 |
| 190 | 7/6/16 11:09 | Privileged - Withhold | Narrative.eml | Karole Colangelo | Communication regarding VNA's Draft narrative prepared at the direction and advice of counsel for Rob Arndell, Dan Mahoney, and Frank Ferrara's legal review and advice. | .eml | Colangelo, Karole (karole.colangelo@veolia.com) | | Mark Horan | Andy Hoglund; Anne Tyrrell; Justine Griffin; Larry Rasky | | Narrative | VEOLIA_0406827 | VWNAOS553098 | VWNAOS553098 | Campbell Prod 012 |
| 191 | 7/6/16 11:09 | Privileged - Withhold | Draft Veolia Narrative v5.docx | Karole Colangelo | VNA's Draft Narrative prepared at the direction and advice of counsel for Rob Arndell, Dan Mahoney, and Frank Ferrara's legal review and advice. | .docx | | Justine Griffin | | | | | VEOLIA_0406828 | VWNAOS553099 | VWNAOS553099 | Campbell Prod 012 |
| 192 | 7/6/16 11:13 | Privileged - Withhold | Draft Veolia Narrative v5.docx | Paul Whitmore | Veolia's Draft Narrative prepared at the direction and advice of counsel for Rob Arndell, Dan Mahoney, and Frank Ferrara's legal review and advice. | .docx | | Justine Griffin | | | | | VEOLIA_0406831 | VWNAOS553101 | VWNAOS553101 | Campbell Prod 012 |
| 193 | 7/6/16 15:51 | Privileged - Withhold | Possible quote sheet for microsite.eml | Karole Colangelo | Email reflecting request for legal advice regarding draft quote sheet on Flint. | .eml | Colangelo, Karole (karole.colangelo@veolia.com) | | Mark Horan | Justine Griffin; Andy Hoglund; Anne Tyrrell | | Possible quote sheet for microsite | VEOLIA_0406879 | VWNAOS553102 | VWNAOS553102 | Campbell Prod 012 |
| 194 | 7/6/16 15:51 | Privileged - Withhold | DRAFT Quote Sheet.docx | Karole Colangelo | Draft of Veolia's quote sheet regarding the Flint lawsuits prepared at the direction and advice of counsel for Rob Arndell, Dan Mahoney, and Frank Ferrara's legal review and advice. | .docx | | Anne Tyrrell | | | | | VEOLIA_0406880 | VWNAOS553103 | VWNAOS553103 | Campbell Prod 012 |
| 195 | 7/7/16 9:26 | Privileged - Withhold | Veolia Strategy 06-29-2016.docx | Paul Whitmore | Draft of Veolia's communications and litigation support strategy prepared at the direction and advice of counsel and in anticipation of litigation for Rob Arndell, Dan Mahoney, and Frank Ferrara's legal review and advice. | .docx | | Justine Griffin | | | | | VEOLIA_0406977 | VWNAOS553105 | VWNAOS553105 | Campbell Prod 012 |
| 196 | 7/7/16 10:10 | Privileged - Withhold | DRAFT Quote Sheet.docx | Elinor Haider | Veolia's draft quote sheet regarding the Flint lawsuits prepared at the direction and advice of counsel for Rob Arndell, Dan Mahoney, and Frank Ferrara's legal review and advice. | .docx | | Anne Tyrrell | | | | | VEOLIA_0406993 | VWNAOS553107 | VWNAOS553107 | Campbell Prod 012 |
| 197 | 7/7/16 16:16 | Privileged - Redact | Fwd (1 of 3 Flint messaging documents for review).eml | Paul Whitmore | Communication regarding VNA narrative sheet concerning Flint lawsuits for Rob Arndell and Dan Mahoney's legal review and advice. | .eml | Paul Whitmore | | Colangelo, Karole | | | Fwd: (1 of 3 Flint messaging documents for review) | VEOLIA_0407211 | VWNAOS553108 | VWNAOS553108 | Campbell Prod 012 |
| 198 | 7/7/16 16:16 | Privileged - Withhold | Veolia Narrative v6.docx | Paul Whitmore | Draft VNA narrative sheet concerning the Flint lawsuits prepared at the direction and advice of counsel for Rob Arndell, Dan Mahoney, and Frank Ferrara's legal review and advice. | .docx | | Justine Griffin | | | | | VEOLIA_0407212 | VWNAOS553109 | VWNAOS553109 | Campbell Prod 012 |
| 199 | 7/7/16 16:45 | Privileged - Withhold | Re Flint Facts website -- One2One post - USE THIS ONE.eml | Elinor Haider | Email reflecting request for and provision of legal regarding newsroom post. | .eml | Dana Hubbard | | Colangelo, Karole | Elinor Haider; Paul Whitmore | | Re: Flint Facts website -- One2One post - USE THIS ONE | VEOLIA_0407218 | VWNAOS553110 | VWNAOS553110 | Campbell Prod 012 |
| 200 | 7/8/16 15:29 | Privileged - Withhold | Lead and TTHM drafts.eml | Karole Colangelo | Communication regarding drafts of Veolia's statements pertaining to TTHM and Lead prepared at the direction and advice of counsel for Rob Arndell, Dan Mahoney, and Frank Ferrara's legal review and advice. | .eml | Colangelo, Karole (karole.colangelo@veolia.com) | | Mark Horan | Justine Griffin; Anne Tyrrell; Andy Hoglund | | Lead and TTHM drafts | VEOLIA_0407363 | VWNAOS553133 | VWNAOS553133 | Campbell Prod 012 |
| 201 | 7/8/16 15:29 | Privileged - Withhold | DRAFT Lead Backgrounder (2).docx | Karole Colangelo | Draft of Veolia's fact sheet regarding lead in the water prepared at the direction and advice of counsel for Rob Arndell, Dan Mahoney, and Frank Ferrara's legal review and advice. | .docx | | Anne Tyrrell | | | | | VEOLIA_0407364 | VWNAOS553134 | VWNAOS553134 | Campbell Prod 012 |
| 202 | 7/8/16 15:29 | Privileged - Withhold | DRAFT TTHM Backgrounder v3docx.docx | Karole Colangelo | Draft of Veolia's statement regarding TTHM in the water prepared at the direction and advice of counsel for Rob Arndell, Dan Mahoney, and Frank Ferrara's legal review and advice. | .docx | | Andy Hoglund | | | | | VEOLIA_0407365 | VWNAOS553135 | VWNAOS553135 | Campbell Prod 012 |
| 203 | 7/8/16 16:23 | Privileged - Redact | Re Flint Comms Update, 7 8.eml | Elinor Haider | Communication directed to Robert Arndell regarding communications and litigation support strategy and action items in relation to the Flint lawsuits | .eml | Colangelo, Karole | | Elinor Haider | | | Re: Flint Comms Update, 7/8 | VEOLIA_0407379 | VWNAOS553140 | VWNAOS553140 | Campbell Prod 012 |
| 204 | 7/8/16 16:25 | Privileged - Redact | Re Flint Comms Update, 7 8.eml | Elinor Haider | Communication directed to Robert Arndell regarding communications and litigation support strategy and action items in relation to the Flint lawsuits | .eml | Elinor Haider | | Colangelo, Karole | | | Re: Flint Comms Update, 7/8 | VEOLIA_0407454 | VWNAOS553141 | VWNAOS553141 | Campbell Prod 012 |
| 205 | 7/11/16 7:30 | Privileged - Withhold | Fwd Lead and TTHM drafts.eml | Paul Whitmore | Email reflecting request for legal advice regarding draft lead and TTHM backgrounder memos on Flint. | .eml | Paul Whitmore | | Colangelo, Karole | | | Fwd: Lead and TTHM drafts | VEOLIA_0407513 | VWNAOS553145 | VWNAOS553145 | Campbell Prod 012 |
| 206 | 7/11/16 7:30 | Privileged - Withhold | DRAFT Lead Backgrounder (2).docx | Paul Whitmore | Draft of Veolia's statement regarding Lead in Water prepared at the direction and advice of counsel for Rob Arndell, Frank Ferrara, and Dan Mahoney's legal review and advice. | .docx | | Anne Tyrrell | | | | | VEOLIA_0407514 | VWNAOS553146 | VWNAOS553146 | Campbell Prod 012 |
| 207 | 7/11/16 7:30 | Privileged - Withhold | DRAFT TTHM Backgrounder v3docx.docx | Paul Whitmore | Draft of Veolia's statement, with comments and revisions, regarding TTHM in the water prepared at the direction and advice of counsel for Rob Arndell, Frank Ferrara, and Dan Mahoney's legal review and advice. | .docx | | Andy Hoglund | | | | | VEOLIA_0407515 | VWNAOS553147 | VWNAOS553147 | Campbell Prod 012 |
| 208 | 7/11/16 7:38 | Privileged - Redact | Re Flint.eml | Marvin Gnagy | Redacted email reflecting legal advice from and mental impressions regarding draft statement regarding Flint. | .eml | Marvin Gnagy | | Fahey, William | | | Re: Flint | VEOLIA_0407523 | VWNAOS553148 | VWNAOS553148 | Campbell Prod 012 |
| 209 | 7/11/16 11:18 | Privileged - Withhold | DRAFT Lead Backgrounder.docx | Paul Whitmore | Draft of Veolia's statement regarding lead in the water prepared at the direction and advice of counsel for Rob Arndell, Frank Ferrara, and Dan Mahoney's legal review and advice. | .docx | | Anne Tyrrell | | | | | VEOLIA_0407602 | VWNAOS553150 | VWNAOS553150 | Campbell Prod 012 |
| 210 | 7/11/16 11:18 | Privileged - Withhold | DRAFT TTHM Backgrounder V3.docx | Paul Whitmore | Draft of Veolia's statement regarding TTHM in the water prepared at the direction and advice of counsel for Rob Arndell, Frank Ferrara, and Dan Mahoney's legal review and advice. | .docx | | Andy Hoglund | | | | | VEOLIA_0407603 | VWNAOS553151 | VWNAOS553151 | Campbell Prod 012 |
| 211 | 7/11/16 12:39 | Privileged - Redact | FW NYC Story Complaint.eml | Robert Nicholas (Veolia) | Communication generated in anticipation of litigation including Frank Ferrara and Robert Arndell discussing legal review of NYC and Flint lawsuits. | .eml | Robert Nicholas; Gerald Fitzgibbon | | Mike Byrnes | | | FW: NYC Story/Complaint | VEOLIA_0407608 | VWNAOS553152 | VWNAOS553152 | Campbell Prod 012 |
| 212 | 7/11/16 13:58 | Privileged - Withhold | Narrative.eml | Paul Whitmore | Email reflecting legal advice and mental impressions regarding draft narrative related to Flint. | .eml | Karole Colangelo (karole.colangelo@veolia.com); paul.whitmore@veolia.com; Mark Horan; Anne Tyrrell; Andy Hoglund | | Justine Griffin | Justine Griffin | | Narrative | VEOLIA_0407617 | VWNAOS553153 | VWNAOS553153 | Campbell Prod 012 |
| 213 | 7/11/16 13:58 | Privileged - Withhold | Veolia Narrative V6 07-11-2016.docx | Paul Whitmore | Veolia's draft memorandum regarding talking point on Flint prepared at the direction and advice of counsel for Rob Arndell, Frank Ferrara, and Dan Mahoney's legal review and advice. | .docx | | Justine Griffin | | | | | VEOLIA_0407618 | VWNAOS553154 | VWNAOS553154 | Campbell Prod 012 |

SHEET 1

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 214 | 7/11/16 14:07 | Privileged - Redact | Re NYC Story Complaint.eml | Karole Colangelo | Communication generated in anticipation of litigation including Frank Ferrara and Robert Arundell discussing legal review of NYC and Flint lawsuits. | .eml | Colangelo, Karole | | Gibson, John | | | Re: NYC Story/Complaint | VEOLIA_0407627 | VWNAOS553155 | VWNAOS553155 | Campbell Prod 012 |
| 215 | 7/11/16 14:18 | Privileged - Withhold | Re NYC Story Complaint.eml | Karole Colangelo | Emails reflecting request for legal advice from Frank Ferrara and Rob Arundell regarding NYC story/complaint. | .eml | Gibson, John | | Colangelo, Karole | | | Re: NYC Story/Complaint | VEOLIA_0407630 | VWNAOS553156 | VWNAOS553156 | Campbell Prod 012 |
| 216 | 7/11/16 14:22 | Privileged - Withhold | Re NYC Story Complaint.eml | Karole Colangelo | Emails reflecting request for legal advice from Frank Ferrara and Rob Arundell regarding NYC story/complaint. | .eml | Colangelo, Karole | | Gibson, John | | | Re: NYC Story/Complaint | VEOLIA_0407632 | VWNAOS553157 | VWNAOS553157 | Campbell Prod 012 |
| 217 | 7/12/16 8:56 | Privileged - Redact | Fwd FOR REVIEW Lead, TTHM fact sheets.eml | Paul Whitmore | Communication regarding draft VNA Flint statements for Rob Arundell, Frank Ferrara, and Dan Mahoney's legal review and advice. | .eml | Karole Colangelo | | Whitmore, Paul | | | Fwd: FOR REVIEW: Lead, TTHM fact sheets | VEOLIA_0407691 | VWNAOS553162 | VWNAOS553163 | Campbell Prod 012 |
| 218 | 7/12/16 8:56 | Privileged - Withhold | DRAFT Lead Backgrounder wjf.docx | Paul Whitmore | Draft VNA lead in water statement for Rob Arundell, Frank Ferrara, and Dan Mahoney's legal review and advice. | .docx | | Anne Tyrrell | | | | | VEOLIA_0407693 | VWNAOS553164 | VWNAOS553164 | Campbell Prod 012 |
| 219 | 7/12/16 15:33 | Privileged - Withhold | DRAFT - Veolia Media Training Agenda 07-13-16 v4.docx | Karole Colangelo | Redacted media training agenda for VNA prepared at the direction of counsel and reflecting legal advice and mental impressions of counsel. | .docx | | Anne Tyrrell | | | | | VEOLIA_0407729 | VWNAOS553171 | VWNAOS553171 | Campbell Prod 012 |
| 220 | 7/12/16 15:33 | Privileged - Withhold | Media QA_071316 w.o. answers.docx | Karole Colangelo | Draft questions for media training regarding communications and litigation support strategy of Flint lawsuits prepared at the direction and advice of counsel for Rob Arundell, Frank Ferrara, and Dan Mahoney's legal review and advice. | .docx | | andy hoglund | | | | | VEOLIA_0407730 | VWNAOS553172 | VWNAOS553172 | Campbell Prod 012 |
| 221 | 7/12/16 16:04 | Privileged - Redact | Fwd Messaging documents for review on our 5 p.m. eastern call.eml | Elinor Haider | Communication directed to Frank Ferrara and Robert Arundell seeking their legal review and advice of VNA draft PR statements regarding Flint prepared in anticipation of litigation | .eml | Christine Gooch | | Haider, Elinor | | | Fwd: Messaging documents for review on our 5 p.m. eastern call | VEOLIA_0407739 | VWNAOS553173 | VWNAOS553173 | Campbell Prod 012 |
| 222 | 7/12/16 16:04 | Privileged - Withhold | Flint-Safety Statementv2.docx | Elinor Haider | Draft VNA PR statement regarding safety in Flint for Rob Arundell, Frank Ferrara, and Dan Mahoney's legal review and advice. | .docx | | dmahoney | | | | | VEOLIA_0407740 | VWNAOS553174 | VWNAOS553174 | Campbell Prod 012 |
| 223 | 7/12/16 16:04 | Privileged - Withhold | Veolia Narrative V6 07-11-2016.docx | Elinor Haider | Draft VNA safety message/talking points on Flint prepared at the direction of counsel for Rob Arundell, Frank Ferrara, and Dan Mahoney's legal review and advice. | .docx | | Justine Griffin | | | | | VEOLIA_0407741 | VWNAOS553175 | VWNAOS553175 | Campbell Prod 012 |
| 224 | 7/12/16 16:04 | Privileged - Withhold | Veolia work and lead testingV3.docx | Elinor Haider | Draft VNA safety message/talking points prepared at the direction of counsel for Rob Arundell, Frank Ferrara, and Dan Mahoney's legal review and advice. | .docx | | Justine Griffin | | | | | VEOLIA_0407743 | VWNAOS553176 | VWNAOS553176 | Campbell Prod 012 |
| 225 | 7/12/16 16:05 | Privileged - Redact | Re Messaging documents for review on our 5 p.m. eastern call.eml | Elinor Haider | Communication directed to Frank Ferrara, Dan Mahoney, and Robert Arundell regarding draft VNA statement concerning Flint for their legal review and advice. | .eml | Haider, Elinor | | Gooch, Christine | | | Re: Messaging documents for review on our 5 p.m. eastern call | VEOLIA_0407745 | VWNAOS553177 | VWNAOS553177 | Campbell Prod 012 |
| 226 | 7/12/16 16:17 | Privileged - Withhold | DRAFT - Veolia Media Training Agenda 07-13-16 v5.docx | Karole Colangelo | Redacted media training agenda for VNA prepared at the direction of counsel and reflecting legal advice and mental impressions of counsel. | .docx | | Anne Tyrrell | | | | | VEOLIA_0407747 | VWNAOS553179 | VWNAOS553179 | Campbell Prod 012 |
| 227 | 7/12/16 16:17 | Privileged - Withhold | Media QA_071316 w.o. answers (3).docx | Karole Colangelo | Draft questions for media training regarding communications and litigation support strategy of Flint lawsuits prepared at the direction and advice of counsel for Rob Arundell, Frank Ferrara, and Dan Mahoney's legal review and advice. | .docx | | andy hoglund | | | | | VEOLIA_0407748 | VWNAOS553180 | VWNAOS553180 | Campbell Prod 012 |
| 228 | 7/14/16 8:07 | Privileged - Redact | Fwd Updated Flint Timeline.eml | Paul Whitmore | Communication generated in anticipation of litigation regarding draft Flint timeline for Frank Ferrara, Rob Arundell, Dan Mahoney, Jim Campbell, and Bryan McElvaine's legal review and advice. | .eml | Karole Colangelo | | Whitmore, Paul | | | Fwd: Updated Flint Timeline | VEOLIA_0407898 | VWNAOS553191 | VWNAOS553195 | Campbell Prod 012 |
| 229 | 7/14/16 8:59 | Privileged - Redact | Re Updated Flint Timeline.eml | Paul Whitmore | Communication generated in anticipation of litigation regarding draft Flint timeline for Frank Ferrara, Rob Arundell, Dan Mahoney, Jim Campbell, and Bryan McElvaine's legal review and advice. | .eml | Whitmore, Paul | | Colangelo, Karole | | | Re: Updated Flint Timeline | VEOLIA_0408253 | VWNAOS553196 | VWNAOS553200 | Campbell Prod 012 |
| 230 | 7/14/16 15:42 | Privileged - Withhold | Veolia Attorney General Lawsuit Response Strategy Submitted 07-14.docx | Karole Colangelo | Veolia's strategy in responding to AG Complaint prepared at the direction and advice of counsel for Rob Arundell, Frank Ferrara, and Dan Mahoney's legal review and advice. | .docx | | Justine Griffin | | | | | VEOLIA_0408357 | VWNAOS544106 | VWNAOS544106 | Campbell Prod 011 |
| 231 | 7/14/16 15:45 | Privileged - Withhold | Veolia Attorney General Lawsuit Response Strategy Submitted 07-14.docx | Elinor Haider | Veolia's strategy in responding to AG Complaint prepared at the direction and advice of counsel for Rob Arundell, Frank Ferrara, and Dan Mahoney's legal review and advice. | .docx | | Justine Griffin | | | | | VEOLIA_0408364 | VWNAOS544108 | VWNAOS544108 | Campbell Prod 011 |
| 232 | 7/14/16 17:16 | Privileged - Withhold | Re On behalf of Laurent - Follow up on Flint.eml | Elinor Haider | Communication generated in anticipation of litigation regarding public relations-drafted Flint lawsuit strategy memo for Rob Arundell, Frank Ferrara, and Dan Mahoney's legal review and advice. | .eml | OBADIA, Laurent | | Haider, Elinor | Sergio Corbo; GUENDOUL, Sandrine; Karole Colangelo | | Re: On behalf of Laurent - Follow up on Flint | VEOLIA_0408383 | VWNAOS553205 | VWNAOS553205 | Campbell Prod 012 |
| 233 | 7/14/16 17:16 | Privileged - Withhold | Current roles_Flint PR team.docx | Elinor Haider | Document consisting of VNA PR and legal team and communications support responsibilities concerning defense of Flint lawsuits generated in anticipation of litigation. | .docx | | Karole Colangelo | | | | | VEOLIA_0408385 | VWNAOS553206 | VWNAOS553206 | Campbell Prod 012 |
| 234 | 7/14/16 17:16 | Privileged - Withhold | Veolia Attorney General Lawsuit Response Strategy Submitted 07-14.docx | Elinor Haider | Draft VNA strategy in responding to AG Complaint prepared at the direction and advice of counsel for Rob Arundell, Frank Ferrara, and Dan Mahoney's legal review and advice. | .docx | | Justine Griffin | | | | | VEOLIA_0408387 | VWNAOS553207 | VWNAOS553207 | Campbell Prod 012 |
| 235 | 7/14/16 17:19 | Privileged - Withhold | Veolia Attorney General Lawsuit Response Strategy Submitted 07-14.docx | Elinor Haider | Draft VNA strategy in responding to AG Complaint prepared at the direction and advice of counsel for Rob Arundell, Frank Ferrara, and Dan Mahoney's legal review and advice. | .docx | | Justine Griffin | | | | | VEOLIA_0408399 | VWNAOS544121 | VWNAOS544121 | Campbell Prod 011 |
| 236 | 7/15/16 7:57 | Privileged - Withhold | Fwd On behalf of Laurent - Follow up on Flint.eml | Elinor Haider | Communication regarding public relations-drafted Flint lawsuit strategy memo for Rob Arundell, Frank Ferrara, and Dan Mahoney's legal review and advice. | .eml | Cheryl Lane-Caron; Sergio Corbo | | Haider, Elinor | | | Fwd: On behalf of Laurent - Follow up on Flint | VEOLIA_0408439 | VWNAOS553208 | VWNAOS553208 | Campbell Prod 012 |
| 237 | 7/15/16 7:57 | Privileged - Withhold | Current roles_Flint PR team.docx | Elinor Haider | Document consisting of VNA PR and legal team and communications support responsibilities concerning defense of Flint lawsuits generated in anticipation of litigation. | .docx | | Karole Colangelo | | | | | VEOLIA_0408441 | VWNAOS553209 | VWNAOS553209 | Campbell Prod 012 |
| 238 | 7/15/16 7:57 | Privileged - Withhold | Veolia Attorney General Lawsuit Response Strategy Submitted 07-14.docx | Elinor Haider | Draft VNA strategy in responding to AG Complaint prepared at the direction and advice of counsel for Rob Arundell, Frank Ferrara, and Dan Mahoney's legal review and advice | .docx | | Justine Griffin | | | | | VEOLIA_0408443 | VWNAOS553210 | VWNAOS553210 | Campbell Prod 012 |
| 239 | 7/15/16 8:01 | Privileged - Withhold | Re On behalf of Laurent - Follow up on Flint.eml | Elinor Haider | Public relations-drafted Flint lawsuit strategy memo for attorney advice and review. | .eml | Haider, Elinor | | Lane-Caron, Cheryl | | | Re: On behalf of Laurent - Follow up on Flint | VEOLIA_0408451 | VWNAOS553211 | VWNAOS553211 | Campbell Prod 012 |
| 240 | 7/15/16 15:18 | Privileged - Redact | Fwd Friday call.eml | Elinor Haider | Email correspondence to and from Robert Arundell discussing legal review and advice of draft VNA statement regarding AG's lawsuit in Flint. | .eml | Christine S. Gooch | | Colangelo, Karole | Elinor Haider | | Fwd: Friday call | VEOLIA_0408524 | VWNAOS553222 | VWNAOS553222 | Campbell Prod 012 |
| 241 | 7/16/16 11:46 | Privileged - Redact | Re Holding statement for RNC Schuette speech - For your review.eml | Karole Colangelo | Email reflecting legal advice related to draft statement related to AG Schuette's planned speech at the RNC. | .eml | Colangelo, Karole | | Bill DiCroce | | | Re: Holding statement for RNC Schuette speech - For your review | VEOLIA_0408568 | VWNAOS553225 | VWNAOS553225 | Campbell Prod 012 |
| 242 | 7/18/16 7:06 | Privileged - Redact | Holding statement for RNC Schuette speech - For your review.eml | Elinor Haider | Correspondence regarding Veolia's response to the AG's speech at the Republican National Convention regarding Flint for Rob Arundell, Frank Ferrara, and Dan Mahoney's legal review and advice. | .eml | Laurent OBADIA; Sandrine GUENDOUL; Stephane GALFRE | | Haider, Elinor | Sergio Corbo; Karole Colangelo | | Holding statement for RNC Schuette speech - For your review | VEOLIA_0408579 | VWNAOS553228 | VWNAOS553228 | Campbell Prod 012 |
| 243 | 7/18/16 10:07 | Privileged - Redact | Re Holding statement for RNC Schuette speech - For your review.eml | Elinor Haider | Correspondence regarding Veolia's response to the AG's speech at the Republican National Convention regarding Flint for Rob Arundell, Frank Ferrara, and Dan Mahoney's legal review and advice. | .eml | Elinor Haider | | OBADIA, Laurent | | | Re: Holding statement for RNC Schuette speech - For your review | VEOLIA_0408700 | VWNAOS553232 | VWNAOS553233 | Campbell Prod 012 |
| 244 | 7/19/16 8:53 | Privileged - Redact | Fwd AG Response Strategy for review on our PR legal call in the morning.eml | Elinor Haider | Communication directed to Frank Ferrara and Daniel Mahoney seeking their legal review and advice of draft memo regarding VNA's response to AG's Flint lawsuit. | .eml | Christine Gooch | | Haider, Elinor | | | Fwd: AG Response Strategy for review on our PR/legal call in the morning | VEOLIA_0408834 | VWNAOS553246 | VWNAOS553246 | Campbell Prod 012 |
| 245 | 7/19/16 8:53 | Privileged - Withhold | Veolia Attorney General Lawsuit Response Strategy Submitted 07-14.docx | Elinor Haider | Draft VNA strategy in responding to AG Complaint prepared at the direction and advice of counsel for Rob Arundell, Frank Ferrara, and Dan Mahoney's legal review and advice | .docx | | Justine Griffin | | | | | VEOLIA_0408835 | VWNAOS553247 | VWNAOS553247 | Campbell Prod 012 |
| 246 | 7/21/16 5:20 | Privileged - Withhold | Slides VNA - 300616 - 210716.pdf | Vincent Nicod | Document consisting of summary of VNA controversies and lawsuits, including Flint, for VNA Rob Arundell's legal review and advice. | .pdf | | | | | | | VEOLIA_0409084 | VWNAOS329871 | VWNAOS329871 | Campbell Prod 008 |
| 247 | 7/21/16 8:46 | Privileged - Redact | Fwd FOR REVIEW Lead, TTHM fact sheets.eml | Paul Whitmore | Communication regarding Dan Mahoney's legal review and advice of draft VNA statements on lead and TTHM regarding Flint lawsuits. | .eml | Karole Colangelo | | Whitmore, Paul | | | Fwd: FOR REVIEW: Lead, TTHM fact sheets | VEOLIA_0409096 | VWNAOS553250 | VWNAOS553251 | Campbell Prod 012 |
| 248 | 7/21/16 8:46 | Privileged - Withhold | DRAFT Lead Backgrounder wjf.docx | Paul Whitmore | Draft Fact Sheet pertaining to lead in the water prepared at the direction and advice of counsel for Dan Mahoney's legal review and advice. | .docx | | Anne Tyrrell | | | | | VEOLIA_0409098 | VWNAOS553252 | VWNAOS553252 | Campbell Prod 012 |
| 249 | 7/22/16 12:48 | Privileged - Redact | Fwd Twitter Ads - Michigan -- for legal review.eml | Matt Demo | Correspondence to Frank Ferrara, Daniel Mahoney, and Robert Arundell seeking their legal review and input of social media posts related to Veolia's work in Michigan. | .eml | Matt Demo | | Colangelo, Karole | Paul Whitmore | | Fwd: Twitter Ads - Michigan -- for legal review | VEOLIA_0409308 | VWNAOS544302 | VWNAOS544302 | Campbell Prod 011 |
| 250 | 7/24/16 20:09 | Privileged - Redact | Re HB Legal and Commercial Discussion Documents.eml | Carol Symes | Correspondence directed to Daniel Mahoney discussing the legal ramifications of certain provisions within a Contract involving "Poseidon" | .eml | Sanderson, Mark | | Abrams, Scott | Griffith, Wayne; Carol Symes; Sachin Chawla; Daniel Mahoney | | Re: HB Legal and Commercial Discussion Documents | VEOLIA_0409398 | VWNAOS553267 | VWNAOS553267 | Campbell Prod 012 |
| 251 | 7/25/16 6:49 | Privileged - Redact | Re HB Legal and Commercial Discussion Documents.eml | Mark Sanderson | Correspondence directed to Daniel Mahoney discussing the legal ramifications of certain provisions within a Contract involving "Poseidon" | .eml | Abrams, Scott | | Sanderson, Mark | | | Re: HB Legal and Commercial Discussion Documents | VEOLIA_0409402 | VWNAOS553268 | VWNAOS553268 | Campbell Prod 012 |
| 252 | 7/25/16 9:38 | Privileged - Redact | Re HB Legal and Commercial Discussion Documents.eml | Mark Sanderson | Correspondence directed to Daniel Mahoney discussing the legal ramifications of certain provisions within a Contract involving "Poseidon" | .eml | Sanderson, Mark | | Scott Abrams | | | Re: HB Legal and Commercial Discussion Documents | VEOLIA_0409428 | VWNAOS553269 | VWNAOS553269 | Campbell Prod 012 |
| 253 | 7/27/16 9:29 | Privileged - Redact | FW FW VWNA Audited Financial Statements - Legal Footnote Update.eml | Vincent Nicod | Email chain between Bill Wolf and Frank Ferrara regarding VNA's audited financial statements and Frank's review and input regarding legal footnote for such statements | .eml | Vincent Nicod; Steven Weafer | | Bill Wolf (Bill) | | | FW: FW: VWNA Audited Financial Statements - Legal Footnote Update | VEOLIA_0409618 | VWNAOS544415 | VWNAOS544415 | Campbell Prod 011 |
| 254 | 7/27/16 9:29 | Privileged - Withhold | VWNA Commitments and Contingencies Footnote (3) FXF Final (3).docx | Vincent Nicod | Draft of Veolia's financial statements containing Frank Ferrara's comments and revisions | .docx | | Andrea Young | | | | | VEOLIA_0409620 | VWNAOS544416 | VWNAOS544416 | Campbell Prod 011 |
| 255 | 7/27/16 16:44 | Privileged - Withhold | Veolia Key Message Points - Abbreviated Version 072716.docx | Karole Colangelo | Draft VNA key message points document in relation to Flint prepared at the direction and advice of counsel for Rob Arundell, Frank Ferrara, and Dan Mahoney's legal review and advice. | .docx | | Mark Horan | | | | | VEOLIA_0409716 | VWNAOS553271 | VWNAOS553271 | Campbell Prod 012 |
| 256 | 7/28/16 17:32 | Privileged - Redact | Fwd FLINT WATER INVESTIGATION MEDIA ADVISORY for July 29, 2016.eml | Karole Colangelo | Correspondence involving outside counsel and Frank Ferrara generated in anticipation of litigation regarding the AG's criminal prosecution in relation to Flint | .eml | Sergio Corbo | | Colangelo, Karole | | | Fwd: FLINT WATER INVESTIGATION MEDIA ADVISORY for July 29, 2016 | VEOLIA_0409804 | VWNAOS553281 | VWNAOS553281 | Campbell Prod 012 |
| 257 | 7/28/16 17:57 | Privileged - Redact | Re FLINT WATER INVESTIGATION MEDIA ADVISORY for July 29, 2016.eml | Elinor Haider | Email exchange involving outside counsel and Frank Ferrara generated in anticipation of litigation regarding the AG's criminal prosecution in relation to Flint | .eml | Colangelo, Karole; elinor.haider@veolia.com; Morris L. Reid; Michael Crittenden | | Tarrah Cooper | | | Re: FLINT WATER INVESTIGATION MEDIA ADVISORY for July 29, 2016 | VEOLIA_0409808 | VWNAOS553282 | VWNAOS553282 | Campbell Prod 012 |
| 258 | 7/29/16 6:58 | Privileged - Redact | Re FLINT WATER INVESTIGATION MEDIA ADVISORY for July 29, 2016.eml | Elinor Haider | Email exchange involving outside counsel and Frank Ferrara generated in anticipation of litigation regarding the AG's criminal prosecution in relation to Flint | .eml | Colangelo, Karole; elinor.haider@veolia.com; Morris L. Reid; Michael Crittenden | | Tarrah Cooper | | | Re: FLINT WATER INVESTIGATION MEDIA ADVISORY for July 29, 2016 | VEOLIA_0409818 | VWNAOS553283 | VWNAOS553283 | Campbell Prod 012 |
| 259 | 7/29/16 8:18 | Privileged - Redact | Re FLINT WATER INVESTIGATION MEDIA ADVISORY for July 29, 2016.eml | Elinor Haider | Email exchange involving outside counsel and Frank Ferrara generated in anticipation of litigation regarding the AG's criminal prosecution in relation to Flint | .eml | Tarrah Cooper | | Colangelo, Karole | elinor.haider@veolia.com; Morris L. Reid; Michael Crittenden | | Re: FLINT WATER INVESTIGATION MEDIA ADVISORY for July 29, 2016 | VEOLIA_0409822 | VWNAOS553284 | VWNAOS553284 | Campbell Prod 012 |
| 260 | 8/1/16 15:34 | Privileged - Withhold | Veolia Key Message Points - Abbreviated Version 072716.docx | Paul Whitmore | Draft VNA key message points document in relation to Flint prepared at the direction and advice of counsel for Rob Arundell, Frank Ferrara, and Dan Mahoney's legal review and advice. | .docx | | Mark Horan | | | | | VEOLIA_0409934 | VWNAOS553290 | VWNAOS553290 | Campbell Prod 012 |
| 261 | 8/2/16 16:22 | Privileged - Withhold | Veolia Key Message Points - Abbreviated Version 072716.docx | Paul Whitmore | Draft VNA key message points document in relation to Flint prepared at the direction and advice of counsel for Rob Arundell, Frank Ferrara, and Dan Mahoney's legal review and advice. | .docx | | Mark Horan | | | | | VEOLIA_0410067 | VWNAOS553294 | VWNAOS553294 | Campbell Prod 012 |
| 262 | 8/3/16 11:03 | Privileged - Withhold | Veolia Key Message Points - Abbreviated Version 072716 fhoc.docx | Paul Whitmore | Draft VNA key message points document in relation to Flint prepared at the direction and advice of counsel for Rob Arundell, Frank Ferrara, and Dan Mahoney's legal review and advice. | .docx | | Mark Horan | | | | | VEOLIA_0410076 | VWNAOS553296 | VWNAOS553296 | Campbell Prod 012 |
| 263 | 8/4/16 10:10 | Privileged - Withhold | Veolia Key Message Points - Abbreviated Version 080316 (002).docx | Karole Colangelo | Draft VNA key message points document in relation to Flint prepared at the direction and advice of counsel for Rob Arundell, Frank Ferrara, and Dan Mahoney's legal review and advice. | .docx | | Mark Horan | | | | | VEOLIA_0410176 | VWNAOS553298 | VWNAOS553298 | Campbell Prod 012 |
| 264 | 8/4/16 12:03 | Privileged - Redact | ï»¿Fwd CommuniquÃ© VNA Mitsubishi Nuclear Energy Systems Alaron.eml | Elinor Haider | Communication regarding request for legal advice to VNA in-house attorneys concerning the proper legal name for Veolia in relation to the Mitsubishi contract. | .eml | Elinor Haider | | GALFRE, Stephane | | | ï»¿Fwd: CommuniquÃ© VNA / Mitsubishi Nuclear Energy Systems / Alaron | VEOLIA_0410255 | VWNAOS553304 | VWNAOS553304 | Campbell Prod 012 |
| 265 | 8/4/16 12:03 | Privileged - Redact | ï»¿Re CommuniquÃ© VNA Mitsubishi Nuclear Energy Systems Alaron.eml | Elinor Haider | Communication regarding request for legal advice to VNA in-house attorneys concerning the proper legal name for Veolia in relation to the Mitsubishi contract. | .eml | Elinor Haider | | GALFRE, Stephane | | | ï»¿Re: CommuniquÃ© VNA / Mitsubishi Nuclear Energy Systems / Alaron | VEOLIA_0410258 | VWNAOS330331 | VWNAOS330332 | Campbell Prod 008 |
| 266 | 8/4/16 12:15 | Privileged - Redact | ï»¿Fwd CommuniquÃ© VNA Mitsubishi Nuclear Energy Systems Alaron.eml | Elinor Haider | Communication regarding request for legal advice to VNA in-house attorneys concerning the proper legal name for Veolia in relation to the Mitsubishi contract. | .eml | Denisse Ike | | Haider, Elinor | | | ï»¿Fwd: CommuniquÃ© VNA / Mitsubishi Nuclear Energy Systems / Alaron | VEOLIA_0410260 | VWNAOS330333 | VWNAOS330334 | Campbell Prod 008 |
| 267 | 8/4/16 13:03 | Privileged - Redact | ï»¿Re CommuniquÃ© VNA Mitsubishi Nuclear Energy Systems Alaron.eml | Elinor Haider | Communication regarding request for legal advice to VNA in-house attorneys concerning the proper legal name for Veolia in relation to the Mitsubishi contract. | .eml | Haider, Elinor | | Ike, Denisse | | | ï»¿Re: CommuniquÃ© VNA / Mitsubishi Nuclear Energy Systems / Alaron | VEOLIA_0410269 | VWNAOS330339 | VWNAOS330340 | Campbell Prod 008 |
| 268 | 8/4/16 16:18 | Privileged - Redact | ï»¿Fwd CommuniquÃ© VNA Mitsubishi Nuclear Energy Systems Alaron.eml | Elinor Haider | Communication regarding request for legal advice to VNA in-house attorneys concerning the proper legal name for Veolia in relation to the Mitsubishi contract. | .eml | Stephane GALFRE | | Ike, Denisse | Elinor Haider | | ï»¿Fwd: CommuniquÃ© VNA / Mitsubishi Nuclear Energy Systems / Alaron | VEOLIA_0410441 | VWNAOS330344 | VWNAOS330345 | Campbell Prod 008 |
| 269 | 8/4/16 18:30 | Privileged - Redact | Fwd Flint Comms - Aug 4 update.eml | Elinor Haider | Communication directed to Robert Arundell, Frank Ferrara and Daniel Mahoney seeking their input regarding imminent legal issues in relation to Flint | .eml | Laurent OBADIA; Sandrine GUENDOUL; Stephane GALFRE | | Haider, Elinor | Karole Colangelo; Sergio Corbo | | Fwd: Flint Comms - Aug 4 update | VEOLIA_0410453 | VWNAOS553314 | VWNAOS553314 | Campbell Prod 012 |
| 270 | 8/4/16 18:30 | Privileged - Withhold | Flint-Statement_AG complaint_080416.docx | Elinor Haider | Draft of Veolia's statement in response to the AG's actions prepared at the direction of counsel for Rob Arundell, Frank Ferrara, and Dan Mahoney's legal review and advice. | .docx | | Karole Colangelo | | | | | VEOLIA_0410455 | VWNAOS553315 | VWNAOS553315 | Campbell Prod 012 |
| 271 | 8/5/16 8:01 | Privileged - Redact | ï»¿Re CommuniquÃ© VNA Mitsubishi Nuclear Energy Systems Alaron.eml | Elinor Haider | Communication regarding request for legal advice to VNA in-house attorneys concerning the proper legal name for Veolia in relation to the Mitsubishi contract. | .eml | Ike, Denisse | | GALFRE, Stephane | Elinor Haider | | ï»¿Re: CommuniquÃ© VNA / Mitsubishi Nuclear Energy Systems / Alaron | VEOLIA_0410653 | VWNAOS330368 | VWNAOS330369 | Campbell Prod 008 |
| 272 | 8/8/16 3:50 | Privileged - Redact | Re Flint Comms - Aug 4 update.eml | Elinor Haider | Communication regarding Frank Ferrara, Rob Arundell, and Dan Mahoney's legal review and advice of draft holding statement concerning future litigation movement in Flint lawsuits. | .eml | Haider, Elinor | | OBADIA, Laurent | | | Re: Flint Comms - Aug 4 update | VEOLIA_0410791 | VWNAOS553332 | VWNAOS553333 | Campbell Prod 012 |
| 273 | 8/8/16 6:19 | Privileged - Redact | Re Flint Comms - Aug 4 update.eml | Elinor Haider | Communication regarding Frank Ferrara, Rob Arundell, and Dan Mahoney's legal review and advice of draft holding statement concerning future litigation movement in Flint lawsuits. | .eml | OBADIA, Laurent | | Haider, Elinor | | | Re: Flint Comms - Aug 4 update | VEOLIA_0410795 | VWNAOS553334 | VWNAOS553334 | Campbell Prod 012 |
| 274 | 8/9/16 13:07 | Privileged - Redact | Fwd Flint Google Adwords - updated.eml | Matt Demo | Communication directed to Frank Ferrara and Daniel Mahoney requesting legal review and advice of VNA adwords concerning Flint. | .eml | Matt Demo | | Colangelo, Karole | | | Fwd: Flint Google Adwords - updated | VEOLIA_0411103 | VWNAOS553335 | VWNAOS553335 | Campbell Prod 012 |
| 275 | 8/9/16 14:46 | Privileged - Redact | Re Flint Google Adwords - updated.eml | Matt Demo | Communication directed to Frank Ferrara and Daniel Mahoney requesting legal review and advice of VNA adwords concerning Flint. | .eml | Colangelo, Karole | | Matt Demo | | | Re: Flint Google Adwords - updated | VEOLIA_0411114 | VWNAOS553337 | VWNAOS553337 | Campbell Prod 012 |
| 276 | 8/9/16 15:00 | Privileged - Redact | Re Flint Google Adwords - updated.eml | Matt Demo | Communication directed to Frank Ferrara and Daniel Mahoney requesting legal review and advice of VNA adwords concerning Flint. | .eml | Matt Demo | | Colangelo, Karole | | | Re: Flint Google Adwords - updated | VEOLIA_0411116 | VWNAOS553338 | VWNAOS553338 | Campbell Prod 012 |
| 277 | 8/9/16 15:41 | Privileged - Redact | Re Flint Google Adwords - updated.eml | Matt Demo | Communication directed to Frank Ferrara and Daniel Mahoney requesting legal review and advice of VNA adwords concerning Flint. | .eml | Colangelo, Karole | | Matt Demo | | | Re: Flint Google Adwords - updated | VEOLIA_0411118 | VWNAOS553339 | VWNAOS553339 | Campbell Prod 012 |
| 278 | 8/11/16 11:10 | Privileged - Redact | Fwd AG Suit Flint.eml | Karole Colangelo | Communication generated in anticipation of litigation from Frank Ferrara regarding the AG criminal suit in Flint. | .eml | Justine Griffin; Mark Horan; Michael Crittenden | | Colangelo, Karole | | | Fwd: AG Suit/Flint | VEOLIA_0411566 | VWNAOS553367 | VWNAOS553367 | Campbell Prod 012 |
| 279 | 8/11/16 11:11 | Privileged - Redact | Fwd AG Suit Flint.eml | Karole Colangelo | Communication generated in anticipation of litigation from Frank Ferrara regarding the AG criminal suit in Flint. | .eml | Sergio Corbo | | Colangelo, Karole | | | Fwd: AG Suit/Flint | VEOLIA_0411567 | VWNAOS553368 | VWNAOS553368 | Campbell Prod 012 |
| 280 | 8/11/16 11:23 | Privileged - Redact | RE AG Suit Flint.eml | Karole Colangelo | Communication generated in anticipation of litigation from Frank Ferrara regarding the AG criminal suit in Flint. | .eml | Colangelo, Karole; Justine Griffin; Mark Horan | | Michael Crittenden | | | RE: AG Suit/Flint | VEOLIA_0411568 | VWNAOS553369 | VWNAOS553369 | Campbell Prod 012 |
| 281 | 8/16/16 15:07 | Privileged - Redact | Fwd Flint Comms Response to Huffington Post.eml | Elinor Haider | Communication directed to Frank Ferrara and Robert Arundell seeking their legal review and comment on media statement in relation to Flint lawsuits | .eml | Sergio Corbo; Elinor Haider | | Colangelo, Karole | | | Fwd: Flint Comms: Response to Huffington Post | VEOLIA_0411814 | VWNAOS544710 | VWNAOS544710 | Campbell Prod 011 |
| 282 | 8/18/16 8:48 | Privileged - Redact | Fwd Flint New Attorney General Complaint.eml | Paul Whitmore | Email reflecting Frank Ferrara's legal advice and mental impressions regarding AG litigation. | .eml | Mark Horan; Justine Griffin; Michael Crittenden; Andy Hoglund | | Colangelo, Karole | Paul Whitmore | | Fwd: Flint: New Attorney General Complaint | VEOLIA_0412027 | VWNAOS260035 | VWNAOS260037 | Campbell Prod 007 |
| 283 | 8/18/16 8:53 | Privileged - Redact | Re Flint New Attorney General Complaint.eml | Paul Whitmore | Email reflecting Frank Ferrara's legal advice and mental impressions regarding AG litigation. | .eml | Colangelo, Karole | | Michael Crittenden | Mark Horan; Justine Griffin; Andy Hoglund; Paul Whitmore | | Re: Flint: New Attorney General Complaint | VEOLIA_0412066 | VWNAOS260039 | VWNAOS260041 | Campbell Prod 007 |
| 284 | 8/18/16 9:51 | Privileged - Withhold | Fwd Flint Media Contact.eml | Karole Colangelo | Communication between Jim Campbell and Frank Ferrara discussing strategy in relation to responding to media inquiries concerning the Flint lawsuits generated in anticipation of litigation. | .eml | Michael Crittenden | | Colangelo, Karole | | | Fwd: Flint: Media Contact | VEOLIA_0412069 | VWNAOS553389 | VWNAOS553389 | Campbell Prod 012 |
| 285 | 8/18/16 10:30 | Privileged - Redact | RE Flint Media Contact.eml | Karole Colangelo | Communication between Jim Campbell and Frank Ferrara discussing strategy in relation to responding to media inquiries concerning the Flint lawsuits generated in anticipation of litigation. | .eml | Colangelo, Karole | | Michael Crittenden | | | RE: Flint: Media Contact | VEOLIA_0412070 | VWNAOS553390 | VWNAOS553390 | Campbell Prod 012 |
| 286 | 8/18/16 11:36 | Privileged - Withhold | REMINDER IMPORTANT! THIS IS JUST A REMINDER THAT YOU ARE ON LITIGATION HOLD.msg | Frank Crihan | Communication including Frank Ferrara and Robert Arundell regarding litigation hold as it pertains to Flint lawsuits | .msg | <frank.crihan@veolia.com> | | Chelsea Leonard | | | REMINDER: IMPORTANT! THIS IS JUST A REMINDER THAT YOU ARE ON LITIGATION HOLD | VEOLIA_0412071 | VWNAOS553391 | VWNAOS553391 | Campbell Prod 012 |
| 287 | 8/18/16 13:25 | Privileged - Redact | RE Flint New Attorney General Complaint.eml | Paul Whitmore | Email reflecting Frank Ferrara's legal advice and mental impressions regarding AG litigation. | .eml | Colangelo, Karole; Mark Horan; Justine Griffin; Andy Hoglund | | Michael Crittenden | Paul Whitmore | | RE: Flint: New Attorney General Complaint | VEOLIA_0412077 | VWNAOS260042 | VWNAOS260044 | Campbell Prod 007 |
| 288 | 8/18/16 13:28 | Privileged - Redact | Fwd HuffPo story.eml | Karole Colangelo | Communication directed to Frank Ferrara and Daniel Mahoney regarding their legal advice concerning responding to Huffington Post story regarding Flint and PWSA. | .eml | John Gibson | | Colangelo, Karole | | | Fwd: HuffPo story | VEOLIA_0412080 | VWNAOS553392 | VWNAOS553392 | Campbell Prod 012 |
| 289 | 8/18/16 16:23 | Privileged - Redact | RE Flint New Attorney General Complaint.eml | Paul Whitmore | Email reflecting Frank Ferrara's legal advice and mental impressions regarding AG litigation. | .eml | Colangelo, Karole; Mark Horan; Justine Griffin; Andy Hoglund | | Michael Crittenden | Paul Whitmore | | RE: Flint: New Attorney General Complaint | VEOLIA_0412093 | VWNAOS260053 | VWNAOS260056 | Campbell Prod 007 |
| 290 | 8/19/16 9:28 | Privileged - Redact | Flint Comms - Aug 19 update.eml | Elinor Haider | Communication generated in anticipation of litigation regarding Flint lawsuits and VNA in-house attorneys' updates regarding case management conference. | .eml | Sergio Corbo; Elinor Haider | | Colangelo, Karole | | | Flint Comms - Aug 19 update | VEOLIA_0412106 | VWNAOS553397 | VWNAOS553397 | Campbell Prod 012 |
| 291 | 8/19/16 9:52 | Privileged - Redact | Re Flint Comms - Aug 19 update.eml | Elinor Haider | Communication generated in anticipation of litigation regarding Flint lawsuits and VNA in-house attorneys' updates regarding case management conference. | .eml | Colangelo, Karole | | Elinor Haider | Sergio Corbo | | Re: Flint Comms - Aug 19 update | VEOLIA_0412107 | VWNAOS553398 | VWNAOS553398 | Campbell Prod 012 |
| 292 | 8/19/16 10:04 | Privileged - Redact | Re Flint Comms - Aug 19 update.eml | Elinor Haider | Communication generated in anticipation of litigation regarding Flint lawsuits and VNA in-house attorneys' updates regarding case management conference. | .eml | Elinor Haider | | Colangelo, Karole | Sergio Corbo | | Re: Flint Comms - Aug 19 update | VEOLIA_0412108 | VWNAOS553399 | VWNAOS553399 | Campbell Prod 012 |
| 293 | 8/23/16 11:02 | Privileged - Redact | Fwd FW Flint Mason Motion Filed.eml | Paul Whitmore | Communication generated in anticipation of litigation regarding substance of Mason Motion to Dismiss filing from Campbell Conroy & O'Neil and Frank Ferrara concerning Flint lawsuits | .eml | Justine Griffin; Andy Hoglund; Mark Horan; Michael Crittenden | | Colangelo, Karole | Paul Whitmore | | Fwd: FW: Flint: Mason Motion Filed | VEOLIA_0412982 | VWNAOS526012 | VWNAOS526012 | Campbell Prod 010 |
| 294 | 8/23/16 11:04 | Privileged - Redact | Re Flint Mason Motion Filed.eml | Paul Whitmore | Communication generated in anticipation of litigation regarding substance of Mason Motion to Dismiss filing from Campbell Conroy & O'Neil and Frank Ferrara concerning Flint lawsuits | .eml | Colangelo, Karole | | Michael Crittenden | Justine Griffin; Andy Hoglund; Mark Horan; Paul Whitmore | | Re: Flint: Mason Motion Filed | VEOLIA_0413072 | VWNAOS553404 | VWNAOS553406 | Campbell Prod 012 |
| 295 | 8/24/16 8:08 | Privileged - Redact | Fwd FW Flint AG's Complaint.eml | Paul Whitmore | Communication generated in anticipation of litigation concerning VNA in-house and Campbell Conroy & O'Neil's investigation into AG's Flint lawsuit Complaint. | .eml | Justine Griffin; Mark Horan; Michael Crittenden; Andy Hoglund | | Colangelo, Karole | Paul Whitmore | | Fwd: FW: Flint: AG's Complaint | VEOLIA_0413099 | VWNAOS553407 | VWNAOS553408 | Campbell Prod 012 |
| 296 | 8/25/16 7:15 | Privileged - Redact | Fwd Message documents.eml | Elinor Haider | Communication directed to Frank Ferrara, Robert Arundell and Daniel Mahoney regarding their review of draft Veolia statements | .eml | Katie Lawler | | Haider, Elinor | | | Fwd: Message documents | VEOLIA_0413183 | VWNAOS526121 | VWNAOS526121 | Campbell Prod 010 |
| 297 | 8/25/16 7:15 | Privileged - Withhold | _Flint-Safety_FINAL.docx | Elinor Haider | Draft of Veolia's statement regarding safety prepared at the direction and advice of counsel for Rob Arundell, Frank Ferrara, and Dan Mahoney's legal review and advice. | .docx | | dmahoney | | | | | VEOLIA_0413184 | VWNAOS526122 | VWNAOS526122 | Campbell Prod 010 |
| 298 | 8/25/16 7:15 | Privileged - Withhold | _Veolia in Flint_FINAL.docx | Elinor Haider | Draft of Veolia's statement regarding Veolia in Flint prepared at the direction and advice of counsel for Rob Arundell, Frank Ferrara, and Dan Mahoney's legal review and advice. | .docx | | Justine Griffin | | | | | VEOLIA_0413186 | VWNAOS526123 | VWNAOS526123 | Campbell Prod 010 |
| 299 | 8/25/16 7:15 | Privileged - Withhold | _Veolia_Flint_Lead_FINAL.docx | Elinor Haider | Draft of Veolia's statement regarding Lead Testing prepared at the direction and advice of counsel for Rob Arundell, Frank Ferrara, and Dan Mahoney's legal review and advice. | .docx | | Justine Griffin | | | | | VEOLIA_0413188 | VWNAOS526124 | VWNAOS526124 | Campbell Prod 010 |
| 300 | 8/25/16 7:15 | Privileged - Withhold | Veolia Key Message Points - Abbreviated Version FINAL.docx | Elinor Haider | Veolia's Key Message Points prepared at the direction and advice of counsel for Rob Arundell, Frank Ferrara, and Dan Mahoney's legal review and advice. | .docx | | Mark Horan | | | | | VEOLIA_0413190 | VWNAOS526125 | VWNAOS526125 | Campbell Prod 010 |
| 301 | 8/25/16 15:26 | Privileged - Redact | Fwd Investor day for Bill - confidential.eml | Elinor Haider | Communication regarding VNA in-house attorneys' legal advice regarding approved statements to third-parties regarding Flint matter. | .eml | Sergio Corbo | | Haider, Elinor | Katie Lawler | | Fwd: Investor day for Bill - confidential | VEOLIA_0413475 | VWNAOS331313 | VWNAOS331313 | Campbell Prod 008 |
| 302 | 8/25/16 15:31 | Privileged - Redact | Re Investor day for Bill - confidential.eml | Elinor Haider | Communication regarding VNA in-house attorneys' legal advice regarding approved statements to third-parties regarding Flint matter. | .eml | Haider, Elinor | | Corbo, Sergio | | | Re: Investor day for Bill - confidential | VEOLIA_0413491 | VWNAOS331329 | VWNAOS331329 | Campbell Prod 008 |
| 303 | 8/30/16 8:37 | Privileged - Redact | Re Buffalo Lead Copper.eml | Paul Whitmore | Communications regarding Lindsay Sands and Daniel Mahoney's legal review and advice regarding VNA's draft statement on Buffalo lead and copper testing. | .eml | Cupo, Timothy; Mahoney, Daniel; Lindsay Sands | | Whitmore, Paul | Karole Colangelo | | Re: Buffalo Lead Copper | VEOLIA_0413835 | VWNAOS553411 | VWNAOS553411 | Campbell Prod 012 |
| 304 | 8/30/16 9:06 | Privileged - Redact | Re Buffalo Lead Copper.eml | Paul Whitmore | Communications regarding Lindsay Sands and Daniel Mahoney's legal review and advice regarding VNA's draft statement on Buffalo lead and copper testing. | .eml | Whitmore, Paul | | Cupo, Timothy | Mahoney, Daniel; Lindsay Sands; Karole Colangelo | | Re: Buffalo Lead Copper | VEOLIA_0413839 | VWNAOS553412 | VWNAOS553412 | Campbell Prod 012 |
| 305 | 9/8/16 11:07 | Privileged - Redact | Re Flint - content manager hire.eml | Elinor Haider | Communication containing VNA in-house attorneys' legal advice regarding Paul Whitmore's role in the Flint matter relative to his duties at VNA. | .eml | Haider, Elinor | | Moreau, Alexandre | Sergio Corbo; Elizabeth Parnell | | Re: Flint - content manager hire | VEOLIA_0414512 | VWNAOS331586 | VWNAOS331586 | Campbell Prod 008 |
| 306 | 9/8/16 11:12 | Privileged - Redact | Re Flint - content manager hire.eml | Elinor Haider | Communication containing VNA in-house attorneys' legal advice regarding Paul Whitmore's role in the Flint matter relative to his duties at VNA. | .eml | Moreau, Alexandre | | Haider, Elinor | | | Re: Flint - content manager hire | VEOLIA_0414513 | VWNAOS331587 | VWNAOS331587 | Campbell Prod 008 |
| 307 | 9/8/16 11:17 | Privileged - Redact | Re Flint - content manager hire.eml | Elinor Haider | Communication containing VNA in-house attorneys' legal advice regarding Paul Whitmore's role in the Flint matter relative to his duties at VNA. | .eml | Haider, Elinor | | Moreau, Alexandre | | | Re: Flint - content manager hire | VEOLIA_0414514 | VWNAOS331588 | VWNAOS331589 | Campbell Prod 008 |
| 308 | 9/8/16 11:25 | Privileged - Redact | Re Flint - content manager hire.eml | Elinor Haider | Communication containing VNA in-house attorneys' legal advice regarding Paul Whitmore's role in the Flint matter relative to his duties at VNA. | .eml | Haider, Elinor | | Moreau, Alexandre | | | Re: Flint - content manager hire | VEOLIA_0414518 | VWNAOS331592 | VWNAOS331593 | Campbell Prod 008 |
| 309 | 9/8/16 11:57 | Privileged - Redact | Re Flint - content manager hire.eml | Elinor Haider | Communication containing VNA in-house attorneys' legal advice regarding Paul Whitmore's role in the Flint matter relative to his duties at VNA. | .eml | Haider, Elinor | | Sergio Corbo | Elizabeth Parnell; Alexandre Moreau | | Re: Flint - content manager hire | VEOLIA_0414527 | VWNAOS331597 | VWNAOS331597 | Campbell Prod 008 |
| 310 | 9/8/16 13:58 | Privileged - Redact | Fwd Flint - content manager hire.eml | Elinor Haider | Communication containing VNA in-house attorneys' legal advice regarding Paul Whitmore's role in the Flint matter relative to his duties at VNA. | .eml | Karole Colangelo | | Haider, Elinor | | | Fwd: Flint - content manager hire | VEOLIA_0414532 | VWNAOS331600 | VWNAOS331601 | Campbell Prod 008 |
| 311 | 9/8/16 14:26 | Privileged - Redact | Re Flint - content manager hire.eml | Elinor Haider | Communication containing VNA in-house attorneys' legal advice regarding Paul Whitmore's role in the Flint matter relative to his duties at VNA. | .eml | Sergio Corbo; Susan Mays | | Parnell, Elizabeth | Haider, Elinor; Alexandre Moreau; Angie Schultz | | Re: Flint - content manager hire | VEOLIA_0414543 | VWNAOS331611 | VWNAOS331612 | Campbell Prod 008 |
| 312 | 9/8/16 15:08 | Privileged - Redact | Fwd Flint - content manager hire.eml | Elinor Haider | Communication containing VNA in-house attorneys' legal advice regarding Paul Whitmore's role in the Flint matter relative to his duties at VNA. | .eml | Karole Colangelo | | Haider, Elinor | | | Fwd: Flint - content manager hire | VEOLIA_0414617 | VWNAOS331685 | VWNAOS331686 | Campbell Prod 008 |
| 313 | 9/15/16 9:00 | Privileged - Redact | flint.eml | Karole Colangelo | Communication generated in anticipation of litigation concerning Flint lawsuits defense strategy to be addressed with Frank Ferrara and Dan Mahoney. | .eml | Sergio Corbo | | Colangelo, Karole | | | flint | VEOLIA_0415038 | VWNAOS526234 | VWNAOS526234 | Campbell Prod 010 |
| 314 | 9/15/16 9:02 | Privileged - Redact | Re flint.eml | Karole Colangelo | Communication generated in anticipation of litigation concerning Flint lawsuits defense strategy to be addressed with Frank Ferrara and Dan Mahoney. | .eml | Colangelo, Karole; John Gibson | | Sergio Corbo | | | Re: flint | VEOLIA_0415039 | VWNAOS526235 | VWNAOS526235 | Campbell Prod 010 |
| 315 | 9/22/16 6:19 | Privileged - Redact | Summary of Weekly Activities 9_22_16.doc | Marvin Gnagy | Communication generated in anticipation of litigation regarding Marvin Gnagy's assistance with VNA in-house and Campbell Conroy & O'Neil's defense of Flint lawsuits. | .doc | | Bill Thompson | | | | | VEOLIA_0415266 | VWNAOS173530 | VWNAOS173531 | Campbell Prod 006 |

SHEET 1

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 316 | 9/26/16 14:30 | Privileged - Redact | Updated Quote Sheet Highlighted Transcript.eml | Karole Colangelo | Communication regarding VNA in-house attorneys' mental impressions and legal advice regarding the 2/18/15 Flint meeting generated in anticipation of litigation. | .eml | Colangelo, Karole; Justine Griffin; Mark Horan; Andy Hoglund | | Michael Crittenden | | | Updated Quote Sheet/Highlighted Transcript | VEOLIA_0415409 | VWNAOS526266 | VWNAOS526266 | Campbell Prod 010 |
| 317 | 10/7/16 12:47 | Privileged - Redact | Fwd MEDIA INQUIRY Mother Jones inquiry.eml | Elinor Haider | Communication regarding draft response to Mother Jones inquiry regarding Flint and PWSA lawsuits for Frank Ferrara, Rob Arendell, and Dan Mahoney's legal review and advice. | .eml | Mike Byrnes | | Haider, Elinor | | | Fwd: **MEDIA INQUIRY** Mother Jones inquiry | VEOLIA_0416489 | VWNAOS332462 | VWNAOS332463 | Campbell Prod 008 |
| 318 | 10/7/16 12:50 | Privileged - Redact | RE MEDIA INQUIRY Mother Jones inquiry.eml | Elinor Haider | Communication regarding draft response to Mother Jones inquiry regarding Flint and PWSA lawsuits for Frank Ferrara, Rob Arendell, and Dan Mahoney's legal review and advice. | .eml | Elinor Haider | | Mike Byrnes | | | RE: **MEDIA INQUIRY** Mother Jones inquiry | VEOLIA_0416491 | VWNAOS332464 | VWNAOS332465 | Campbell Prod 008 |
| 319 | 10/10/16 14:02 | Privileged - Redact | Re MEDIA INQUIRY Mother Jones inquiry -- response for review.eml | Elinor Haider | Communication regarding draft response to Mother Jones inquiry regarding Flint and PWSA lawsuits for Frank Ferrara, Rob Arendell, and Dan Mahoney's legal review and advice. | .eml | Colangelo, Karole | | Haider, Elinor | Sergio Corbo | | Re: **MEDIA INQUIRY** Mother Jones inquiry -- response for review | VEOLIA_0416568 | VWNAOS332525 | VWNAOS332527 | Campbell Prod 008 |
| 320 | 10/10/16 14:18 | Privileged - Redact | Re MEDIA INQUIRY Mother Jones inquiry -- response for review.eml | Elinor Haider | Communication regarding draft response to Mother Jones inquiry regarding Flint and PWSA lawsuits for Frank Ferrara, Rob Arendell, and Dan Mahoney's legal review and advice. | .eml | Haider, Elinor | | Colangelo, Karole | Sergio Corbo | | Re: **MEDIA INQUIRY** Mother Jones inquiry -- response for review | VEOLIA_0416571 | VWNAOS332528 | VWNAOS332530 | Campbell Prod 008 |
| 321 | 10/10/16 14:19 | Privileged - Withhold | Current Working Assumptions on Veolia Legal Filing.docx | Karole Colangelo | Draft memo documenting Veolia's legal strategy and strategy regarding communications strategy in response to Flint Motion to Dismiss for Frank Ferrara, Dan Mahoney, and Rob Arendell's legal review and advice. | .docx | | Mark Horan | | | | | VEOLIA_0416575 | VWNAOS526558 | VWNAOS526558 | Campbell Prod 010 |
| 322 | 10/10/16 14:20 | Privileged - Redact | Re MEDIA INQUIRY Mother Jones inquiry -- response for review.eml | Robert Nicholas (Veolia) | Communication regarding draft response to Mother Jones inquiry regarding Flint and PWSA lawsuits for Frank Ferrara, Rob Arendell, and Dan Mahoney's legal review and advice. | .eml | Colangelo, Karole | | Nicholas, Robert | | | Re: **MEDIA INQUIRY** Mother Jones inquiry -- response for review | VEOLIA_0416577 | VWNAOS553417 | VWNAOS553417 | Campbell Prod 012 |
| 323 | 10/10/16 14:21 | Privileged - Redact | Re MEDIA INQUIRY Mother Jones inquiry -- response for review.eml | Elinor Haider | Communication regarding draft response to Mother Jones inquiry regarding Flint and PWSA lawsuits for Frank Ferrara, Rob Arendell, and Dan Mahoney's legal review and advice. | .eml | Colangelo, Karole | | Haider, Elinor | | | Re: **MEDIA INQUIRY** Mother Jones inquiry -- response for review | VEOLIA_0416580 | VWNAOS553418 | VWNAOS553418 | Campbell Prod 012 |
| 324 | 10/10/16 15:26 | Privileged - Redact | Re MEDIA INQUIRY Mother Jones inquiry -- response for review.eml | Elinor Haider | Communication regarding draft response to Mother Jones inquiry regarding Flint and PWSA lawsuits for Frank Ferrara, Rob Arendell, and Dan Mahoney's legal review and advice. | .eml | Colangelo, Karole | | Haider, Elinor | | | Re: **MEDIA INQUIRY** Mother Jones inquiry -- response for review | VEOLIA_0416583 | VWNAOS553419 | VWNAOS553419 | Campbell Prod 012 |
| 325 | 10/10/16 15:40 | Privileged - Redact | Fwd MEDIA INQUIRY Mother Jones inquiry -- response for review.eml | Elinor Haider | Communication regarding draft response to Mother Jones inquiry regarding Flint and PWSA lawsuits for Frank Ferrara, Rob Arendell, and Dan Mahoney's legal review and advice. | .eml | Sergio Corbo; Elinor Haider | | Colangelo, Karole | | | Fwd: **MEDIA INQUIRY** Mother Jones inquiry -- response for review | VEOLIA_0416587 | VWNAOS332531 | VWNAOS332533 | Campbell Prod 008 |
| 326 | 10/10/16 15:40 | Privileged - Withhold | Response to Mother Jones_v2.1.docx | Elinor Haider | Draft Mother Jones response regarding PWSA, Flint, and Plymouth lawsuits for Frank Ferrara, Rob Arendell, and Dan Mahoney's legal review and advice. | .docx | | Karole Colangelo | | | | | VEOLIA_0416590 | VWNAOS332534 | VWNAOS332534 | Campbell Prod 008 |
| 327 | 10/11/16 12:31 | Privileged - Redact | Mother Jones_v4 (1)fxfl Rob Comments_1PqcwLEAmAS1P6tNhmAf1z7IIiIWLgCc5c.docx | Robert Nicholas (Veolia) | Frank Ferrara and Dan Mahoney's revisions and mental impressions to draft VNA response to Mother Jones article regarding Flint and PWSA. | .docx | | Karole Colangelo | | | | | VEOLIA_0416699 | VWNAOS553420 | VWNAOS553420 | Campbell Prod 012 |
| 328 | 10/11/16 13:09 | Privileged - Redact | Fwd Media Inquiry Response Mother Jones -- response v2.eml | Elinor Haider | Communication regarding draft response to Mother Jones inquiry regarding Flint and PWSA lawsuits for Frank Ferrara, Rob Arendell, and Dan Mahoney's legal review and advice. | .eml | Karole Colangelo | | Elinor Haider | | | Fwd: **Media Inquiry Response ** Mother Jones -- response v2 | VEOLIA_0416702 | VWNAOS553421 | VWNAOS553421 | Campbell Prod 012 |
| 329 | 10/13/16 13:56 | Privileged - Withhold | Fwd Flint, MI Litigation (Matt Demo).eml | Elinor Haider | Communications involving Bryan McElvaine and Frank Ferrara involving legal strategy relating to Flint lawsuits | .eml | Elinor Haider | | Demo, Matt | | | Fwd: Flint, MI Litigation (Matt Demo) | VEOLIA_0416805 | VWNAOS553424 | VWNAOS553424 | Campbell Prod 012 |
| 330 | 10/13/16 14:15 | Privileged - Redact | Fwd Media Inquiry Response Mother Jones response..eml | Karole Colangelo | Communication regarding draft response to Mother Jones inquiry regarding Flint and PWSA lawsuits for Frank Ferrara, Rob Arendell, and Dan Mahoney's legal review and advice. | .eml | Michael J. Smedley; Karole Colangelo | | Nelson, Keavin | | | Fwd: **Media Inquiry Response ** Mother Jones response. | VEOLIA_0416807 | VWNAOS526596 | VWNAOS526596 | Campbell Prod 010 |
| 331 | 10/13/16 14:15 | Privileged - Withhold | Mother Jones_10.13.16.docx | Karole Colangelo | Draft Mother Jones response regarding PWSA, Flint, and Plymouth lawsuits for Frank Ferrara, Rob Arendell, and Dan Mahoney's legal review and advice. | .docx | | Karole Colangelo | | | | | VEOLIA_0416808 | VWNAOS526597 | VWNAOS526597 | Campbell Prod 010 |
| 332 | 10/13/16 14:17 | Privileged - Redact | Re Media Inquiry Response Mother Jones response..eml | Karole Colangelo | Communication regarding draft response to Mother Jones inquiry regarding Flint and PWSA lawsuits for Frank Ferrara, Rob Arendell, and Dan Mahoney's legal review and advice. | .eml | Nelson, Keavin | | Colangelo, Karole | Michael J. Smedley | | Re: **Media Inquiry Response ** Mother Jones response. | VEOLIA_0416810 | VWNAOS553425 | VWNAOS553425 | Campbell Prod 012 |
| 333 | 10/13/16 14:22 | Privileged - Redact | RE Media Inquiry Response Mother Jones response..eml | Karole Colangelo | Communication regarding draft response to Mother Jones inquiry regarding Flint and PWSA lawsuits for Frank Ferrara, Rob Arendell, and Dan Mahoney's legal review and advice. | .eml | Karole Colangelo; Keavin Nelson | | Michael Smedley | | | RE: **Media Inquiry Response ** Mother Jones response. | VEOLIA_0416812 | VWNAOS553426 | VWNAOS553426 | Campbell Prod 012 |
| 334 | 10/13/16 14:30 | Privileged - Withhold | Mother Jones_10.13.16.docx | Elinor Haider | Draft Mother Jones response regarding PWSA, Flint, and Plymouth lawsuits for Frank Ferrara, Rob Arendell, and Dan Mahoney's legal review and advice. | .docx | | Karole Colangelo | | | | | VEOLIA_0416816 | VWNAOS526599 | VWNAOS526599 | Campbell Prod 010 |
| 335 | 10/16/16 13:53 | Privileged - Redact | Re HuffPo story.eml | Bill Fahey | Communications sent by and sent to Frank Ferrara regarding legal strategy for PWSA lawsuit involving Veolia | .eml | Fahey, William; Keavin Nelson | | Bill DiCroce | | | Re: HuffPo story | VEOLIA_0416881 | VWNAOS553427 | VWNAOS553427 | Campbell Prod 012 |
| 336 | 10/17/16 6:14 | Privileged - Redact | Re HuffPo story.eml | Bill Fahey | Communications from and to Frank Ferrara regarding PWSA legal strategy in relation to lawsuit involving Veolia | .eml | Bill DiCroce | | Nelson, Keavin | William Fahey | | Re: HuffPo story | VEOLIA_0416889 | VWNAOS553428 | VWNAOS553428 | Campbell Prod 012 |
| 337 | 10/17/16 11:19 | Privileged - Withhold | Fwd Flint Carrier Retention.eml | Google Vault | Communication generated in anticipation of litigation concerning retained counsel for defense of Flint lawsuits. | .eml | Phalon, Mary | | Zima, Donna | | debra.allegretti@veolia.com | Fwd: Flint Carrier Retention | VEOLIA_0416905 | VWNAOS553429 | VWNAOS553429 | Campbell Prod 012 |
| 338 | 10/17/16 11:19 | Privileged - Withhold | Attorney Bios for Veolia - 10.13.2016 (721961582_1).pdf | Google Vault | Biography of retained counsel for defense of Flint lawsuits generated in anticipation of litigation. | .pdf | | pt049691 | | | | | VEOLIA_0416906 | VWNAOS553430 | VWNAOS553430 | Campbell Prod 012 |
| 339 | 10/17/16 13:39 | Privileged - Redact | Re Pittsburgh Follow up and Comms.eml | Elinor Haider | Communication containing legal strategy with Dan Mahoney regarding the PWSA matter | .eml | Haider, Elinor | | Colangelo, Karole | | | Re: Pittsburgh Follow up and Comms | VEOLIA_0416957 | VWNAOS332642 | VWNAOS332643 | Campbell Prod 008 |
| 340 | 10/18/16 6:46 | Privileged - Redact | Fwd Pittsburgh Follow up and Comms.eml | Elinor Haider | Communication containing legal strategy with Dan Mahoney regarding the PWSA matter | .eml | Sergio Corbo | | Elinor Haider | Karole Colangelo | | Fwd: Pittsburgh Follow up and Comms | VEOLIA_0416981 | VWNAOS332655 | VWNAOS332657 | Campbell Prod 008 |
| 341 | 10/18/16 7:27 | Privileged - Redact | Re Pittsburgh Follow up and Comms.eml | Elinor Haider | Communication containing legal strategy with Dan Mahoney regarding the PWSA matter | .eml | Elinor Haider | | Sergio Corbo | Karole Colangelo | | Re: Pittsburgh Follow up and Comms | VEOLIA_0416984 | VWNAOS332658 | VWNAOS332660 | Campbell Prod 008 |
| 342 | 10/20/16 8:26 | Privileged - Redact | RE Invitation Flint Current PR Issues @ Thu Oct 20, 2016 2pm - 2 30pm (karole.colangelo@veolia.com).eml | Karole Colangelo | Communication from Frank Ferrara to outside counsel to discuss strategy in relation to Flint | .eml | Colangelo, Karole; Justine Griffin; Mark Horan | | Michael Crittenden | | | RE: Invitation: Flint: Current PR Issues @ Thu Oct 20, 2016 2pm - 2:30pm (karole.colangelo@veolia.com) | VEOLIA_0417040 | VWNAOS526675 | VWNAOS526676 | Campbell Prod 010 |
| 343 | 10/20/16 8:28 | Privileged - Redact | RE Invitation Flint Current PR Issues @ Thu Oct 20, 2016 2pm - 2 30pm (karole.colangelo@veolia.com).eml | Karole Colangelo | Communication from Frank Ferrara to outside counsel to discuss strategy in relation to Flint | .eml | Michael Crittenden; Colangelo, Karole; Justine Griffin | | Mark Horan | | | RE: Invitation: Flint: Current PR Issues @ Thu Oct 20, 2016 2pm - 2:30pm (karole.colangelo@veolia.com) | VEOLIA_0417042 | VWNAOS526677 | VWNAOS526678 | Campbell Prod 010 |
| 344 | 10/20/16 8:52 | Privileged - Redact | RE Invitation Flint Current PR Issues @ Thu Oct 20, 2016 2pm - 2 30pm (karole.colangelo@veolia.com).eml | Karole Colangelo | Communication from Frank Ferrara to outside counsel to discuss strategy in relation to Flint | .eml | Michael Crittenden; Colangelo, Karole; Mark Horan | | Justine Griffin | | | RE: Invitation: Flint: Current PR Issues @ Thu Oct 20, 2016 2pm - 2:30pm (karole.colangelo@veolia.com) | VEOLIA_0417044 | VWNAOS526679 | VWNAOS526680 | Campbell Prod 010 |
| 345 | 10/24/16 9:33 | Privileged - Redact | Delivery Status Notification (Failure).eml | Karole Colangelo | Communication generated in anticipation of litigation regarding Flint lawsuits directed to Bryan McElvaine. | .eml | karole.colangelo@veolia.com | | Mail Delivery Subsystem | | | Delivery Status Notification (Failure) | VEOLIA_0417300 | VWNAOS526690 | VWNAOS526691 | Campbell Prod 010 |
| 346 | 11/3/16 15:41 | Privileged - Redact | FW Motion to Dismiss in AG's Flint Suit.eml | Karole Colangelo | Communication from Frank Ferrara regarding legal strategy in relation to Flint generated in anticipation of litigation | .eml | Colangelo, Karole (karole.colangelo@veolia.com) | | Mark Horan | Justine Griffin; Michael Crittenden (mcrittenden@mercuryllc.com) | | FW: Motion to Dismiss in AG's Flint Suit | VEOLIA_0417605 | VWNAOS553434 | VWNAOS553434 | Campbell Prod 012 |
| 347 | 11/3/16 15:43 | Privileged - Redact | Re FW Motion to Dismiss in AG's Flint Suit.eml | Karole Colangelo | Communication from Frank Ferrara regarding legal strategy in relation to Flint generated in anticipation of litigation | .eml | Mark Horan | | Colangelo, Karole | Justine Griffin; Michael Crittenden (mcrittenden@mercuryllc.com) | | Re: FW: Motion to Dismiss in AG's Flint Suit | VEOLIA_0417607 | VWNAOS553435 | VWNAOS553435 | Campbell Prod 012 |
| 348 | 11/10/16 14:32 | Privileged - Redact | Summary of Activities (weeklyending 11102016)-T Chan.doc | Joe Narata | Communication involving the strategy of Margin Gnagy's assistance with legal team's defense in relation to the Flint lawsuits | .doc | | Bill Thompson | | | | | VEOLIA_0417776 | VWNAOS260228 | VWNAOS260230 | Campbell Prod 007 |
| 349 | 11/15/16 11:00 | Privileged - Withhold | VNA PR update_Nov11 2016.docx | Paul Whitmon | PR strategy memo reflecting requests for, provisions of, and mental impressions related to Flint litigation. | .docx | | Karole Colangelo | | | | | VEOLIA_0417908 | VWNAOS526907 | VWNAOS526907 | Campbell Prod 010 |
| 350 | 11/16/16 8:20 | Privileged - Withhold | image2016-11-15-170035.pdf | Elinor Haider | Document consisting of VNA claims, controversies, and lawsuits for VNA in-house attorneys' legal review and advice | .pdf | | | | | | | VEOLIA_0417952 | VWNAOS333238 | VWNAOS333261 | Campbell Prod 008 |
| 351 | 11/16/16 8:20 | Privileged - Withhold | Veolia Environnement S.A._ESG-Report_15112016.doc | Elinor Haider | Document consisting of VNA claims, controversies, and lawsuits for VNA in-house attorneys' legal review and advice | .doc | | David Berman | | | | | VEOLIA_0417976 | VWNAOS333262 | VWNAOS333288 | Campbell Prod 008 |
| 352 | 11/16/16 8:20 | Privileged - Withhold | Veolia_Environnement_S.A._ControversyReport_15112016.pdf | Elinor Haider | Document consisting of VNA claims, controversies, and lawsuits for VNA in-house attorneys' legal review and advice | .pdf | | Sustainalytics | | | | | VEOLIA_0418003 | VWNAOS333289 | VWNAOS333300 | Campbell Prod 008 |
| 353 | 11/17/16 6:17 | Privileged - Redact | 2017 Brand Budget - STM.xlsx | Elinor Haider | Document generated in anticipation of litigation regarding Flint public relations budget | .xlsx | | Karole Colangelo | | | | | VEOLIA_0418259 | VWNAOS333483 | VWNAOS333483 | Campbell Prod 008 |
| 354 | 11/21/16 16:02 | Privileged - Redact | Fwd American Water Summit - Flint, PWSA background.eml | Karole Colangelo | Communication directed to Daniel Mahoney requesting his review and input of Veolia's statements | .eml | Aymeric Simon | | Colangelo, Karole | | | Fwd: American Water Summit - Flint, PWSA background | VEOLIA_0418366 | VWNAOS526957 | VWNAOS526957 | Campbell Prod 010 |
| 355 | 11/23/16 11:35 | Privileged - Withhold | image2016-11-15-170035.pdf | Elinor Haider | Document consisting of VNA claims, controversies, and lawsuits for VNA in-house attorneys' legal review and advice | .pdf | | | | | | | VEOLIA_0418380 | VWNAOS333518 | VWNAOS333541 | Campbell Prod 008 |
| 356 | 11/23/16 11:35 | Privileged - Withhold | Veolia Environnement S.A._ESG-Report_15112016.doc | Elinor Haider | Document consisting of VNA claims, controversies, and lawsuits for VNA in-house attorneys' legal review and advice | .doc | | David Berman | | | | | VEOLIA_0418404 | VWNAOS333542 | VWNAOS333568 | Campbell Prod 008 |
| 357 | 11/23/16 11:35 | Privileged - Withhold | Veolia_Environnement_S.A._ControversyReport_15112016.pdf | Elinor Haider | Document consisting of VNA claims, controversies, and lawsuits for VNA in-house attorneys' legal review and advice | .pdf | | Sustainalytics | | | | | VEOLIA_0418431 | VWNAOS333569 | VWNAOS333580 | Campbell Prod 008 |
| 358 | 11/23/16 11:35 | Privileged - Redact | Fwd ESG Report of Veolia Environnement S.A. - Request for Feedback - 23 11.eml | Elinor Haider | Communication directed to Robert Arendell regarding Report of Veolia Environmental S.A. for legal review and advice. | .eml | Denissa Ike | | Haider, Elinor | | | Fwd: ESG Report of Veolia Environnement S.A. - Request for Feedback - 23/11 | VEOLIA_0418443 | VWNAOS553437 | VWNAOS553437 | Campbell Prod 012 |
| 359 | 11/27/16 17:20 | Privileged - Redact | Fwd VE ESG Report.eml | Elinor Haider | Communications to and from Robert Arendell regarding his mental impressions and revisions to the Sustainalytics report | .eml | BERMAN, David | | Haider, Elinor | Geraldine PETIT | | Fwd: VE ESG Report | VEOLIA_0418469 | VWNAOS553438 | VWNAOS553438 | Campbell Prod 012 |
| 360 | 11/27/16 17:20 | Privileged - Withhold | COMMENTS ON THE SUSTAINALYTICS REPORT (1) (1).DOCX | Elinor Haider | Rob Arendell's revisions and mental impressions to Sustainalytics Report regarding the Flint lawsuits | .DOCX | | John A. Gnassi | | | | | VEOLIA_0418471 | VWNAOS553439 | VWNAOS553439 | Campbell Prod 012 |
| 361 | 11/28/16 4:39 | Privileged - Withhold | Re VE ESG Report.eml | Elinor Haider | Emails reflecting request for and provision of legal advice from Robert Arendell regarding VE's draft ESG report. | .eml | Haider, Elinor | | PETIT, Geraldine | BERMAN, David | | Re: VE ESG Report | VEOLIA_0418538 | VWNAOS553440 | VWNAOS553440 | Campbell Prod 012 |
| 362 | 11/28/16 5:06 | Privileged - Redact | Re VE ESG Report.eml | Elinor Haider | Communications to and from Robert Arendell regarding his mental impressions and revisions to the Sustainalytics report | .eml | Haider, Elinor | | BERMAN, David | | | Re: VE ESG Report | VEOLIA_0418540 | VWNAOS553441 | VWNAOS553441 | Campbell Prod 012 |
| 363 | 11/28/16 9:53 | Privileged - Withhold | Re [Update] PR - Working team call Flint.eml | Karole Colangelo | Correspondence with counsel regarding Flint strategy call. | .eml | Justine Griffin | | Colangelo, Karole | Mark Horan | | Re: [Update] PR - Working team call Flint | VEOLIA_0418546 | VWNAOS526963 | VWNAOS526963 | Campbell Prod 010 |
| 364 | 12/1/16 17:13 | Privileged - Withhold | Strategy on Veolia Legal Filing 12-01-16.docx | Karole Colangelo | Draft communications strategy and support relative to Motion to Dismiss in Flint lawsuits for Frank Ferrara, Rob Arendell, and Dan Mahoney's legal review and advice. | .docx | | Mark Horan | | | | | VEOLIA_0418849 | VWNAOS526968 | VWNAOS526968 | Campbell Prod 010 |
| 365 | 12/5/16 16:57 | Privileged - Withhold | PWSA-Response to mother jones 120516_legal_ops rvwd.docx | Karole Colangelo | Draft document regarding VNA's role and work for PWSA for Dan Mahoney and Frank Ferrara's legal review and advice. | .docx | | Mark Horan | | | | | VEOLIA_0418859 | VWNAOS333692 | VWNAOS333692 | Campbell Prod 008 |
| 366 | 12/9/16 19:06 | Privileged - Withhold | Veolia Key Message Points - Abbreviated Version FINAL.docx | Karole Colangelo | Draft VNA key message points concerning Flint lawsuits for Frank Ferrara, Rob Arendell, and Dan Mahoney's legal review and advice. | .docx | | Mark Horan | | | | | VEOLIA_0419084 | VWNAOS553445 | VWNAOS553445 | Campbell Prod 012 |
| 367 | 12/12/16 11:45 | Privileged - Withhold | Veolia Key Message Points - Abbreviated Version FINAL.docx | Karole Colangelo | Draft VNA key message points concerning Flint lawsuits for Frank Ferrara, Rob Arendell, and Dan Mahoney's legal review and advice. | .docx | | Mark Horan | | | | | VEOLIA_0419089 | VWNAOS553449 | VWNAOS553449 | Campbell Prod 012 |
| 368 | 12/19/16 10:57 | Privileged - Redact | FW Flint Communications Mild Medium and Hot.eml | Karole Colangelo | Email reflecting request for and provision of legal advice, as well as mental impressions regarding, draft statements related to legal filings. | .eml | Colangelo, Karole (karole.colangelo@veolia.com) | | Mark Horan | Michael Crittenden (mcrittenden@mercuryllc.com) | | FW: Flint Communications: Mild Medium and Hot | VEOLIA_0419306 | VWNAOS553462 | VWNAOS553463 | Campbell Prod 012 |
| 369 | 12/19/16 10:57 | Privileged - Withhold | Draft release on legal filing 12-16-2016 Medium.docx | Karole Colangelo | Draft VNA response to AG case for Frank Ferrara, Rob Arendell, and Dan Mahoney's legal review and advice. | .docx | | Justine Griffin | | | | | VEOLIA_0419308 | VWNAOS553464 | VWNAOS553464 | Campbell Prod 012 |
| 370 | 12/19/16 10:57 | Privileged - Withhold | Draft release on legal filing 12-16-2016 MILD.docx | Karole Colangelo | Draft VNA response to AG case for Frank Ferrara, Rob Arendell, and Dan Mahoney's legal review and advice. | .docx | | Justine Griffin | | | | | VEOLIA_0419309 | VWNAOS553465 | VWNAOS553465 | Campbell Prod 012 |
| 371 | 12/19/16 10:57 | Privileged - Withhold | motion to dismiss HOT.docx | Karole Colangelo | Draft VNA response to AG case for Frank Ferrara, Rob Arendell, and Dan Mahoney's legal review and advice. | .docx | | Mark Horan | | | | | VEOLIA_0419310 | VWNAOS553466 | VWNAOS553466 | Campbell Prod 012 |
| 372 | 12/19/16 10:58 | Privileged - Redact | Re FW Flint Communications Mild Medium and Hot.eml | Karole Colangelo | Email reflecting request for and provision of legal advice, as well as mental impressions regarding, draft statements related to legal filings. | .eml | Mark Horan | | Colangelo, Karole | Michael Crittenden (mcrittenden@mercuryllc.com) | | Re: FW: Flint Communications: Mild Medium and Hot | VEOLIA_0419312 | VWNAOS553467 | VWNAOS553468 | Campbell Prod 012 |
| 373 | 12/19/16 11:37 | Privileged - Redact | HOT version edited.eml | Karole Colangelo | Communication concerning draft VNA media statements concerning Flint lawsuits for Frank Ferrara, Rob Arendell, and Dan Mahoney's legal review and advice. | .eml | Colangelo, Karole (karole.colangelo@veolia.com) | | Mark Horan | Michael Crittenden (mcrittenden@mercuryllc.com); Justine Griffin | | HOT version edited | VEOLIA_0419314 | VWNAOS553469 | VWNAOS553469 | Campbell Prod 012 |
| 374 | 12/19/16 11:37 | Privileged - Withhold | motion to dismiss HOT 12-09-16.docx | Karole Colangelo | Draft VNA response to AG case for Frank Ferrara, Rob Arendell, and Dan Mahoney's legal review and advice. | .docx | | Mark Horan | | | | | VEOLIA_0419315 | VWNAOS553470 | VWNAOS553470 | Campbell Prod 012 |
| 375 | 12/19/16 15:09 | Privileged - Withhold | Strategy on Veolia Legal Filing 12-19-16 mh.docx | Karole Colangelo | Draft VNA strategy memo regarding AG's claim against VNA for Frank Ferrara, Rob Arendell, and Dan Mahoney's legal review and advice. | .docx | | Mark Horan | | | | | VEOLIA_0419343 | VWNAOS553475 | VWNAOS553475 | Campbell Prod 012 |
| 376 | 12/20/16 8:44 | Privileged - Redact | ï»¿RE Veolia-Flint Clips â€" December 20, 2016.eml | Karole Colangelo | Communication generated in anticipation of litigation concerning Frank Ferrara, Rob Arendell, and Dan Mahoney's investigation into AG's lawsuit regarding Flint. | .eml | Colangelo, Karole | | Mark Horan | | | ï»¿RE: Veolia-Flint Clips â€" December 20, 2016 | VEOLIA_0419369 | VWNAOS553478 | VWNAOS553482 | Campbell Prod 012 |
| 377 | 12/20/16 8:44 | Privileged - Redact | ï»¿Re Veolia-Flint Clips â€" December 20, 2016.eml | Karole Colangelo | Communication generated in anticipation of litigation concerning Frank Ferrara, Rob Arendell, and Dan Mahoney's investigation into AG's lawsuit regarding Flint. | .eml | Mark Horan | | Colangelo, Karole | | | ï»¿Re: Veolia-Flint Clips â€" December 20, 2016 | VEOLIA_0419374 | VWNAOS553483 | VWNAOS553490 | Campbell Prod 012 |
| 378 | 12/30/16 13:10 | Privileged - Withhold | ATTORNEY CLIENT PRIVILEGE RE Meeting with Skip Malonson.eml | Christian Hoan | Communication regarding attorney advice and comment sought from Dan Mahoney regarding meeting with Skip Malonson concerning EPA treatment guidelines. | .eml | Darlene Domingos | | Christian Hoan | Daniel Mahoney; Michael Emond | | ATTORNEY CLIENT PRIVILEGE RE: Meeting with Skip Malonson | VEOLIA_0419580 | VWNAOS527027 | VWNAOS527027 | Campbell Prod 010 |
| 379 | 1/5/17 10:19 | Privileged - Redact | FW Pittsburgh Water and Sewer Authority - Veolia Water North America.eml | Mike Byrnes | Communication directed to Frank Ferrara regarding Mediation statement concerning the PWSA project | .eml | Patrick Schultz | | Mike Byrnes | | | FW: Pittsburgh Water and Sewer Authority - Veolia Water North America | VEOLIA_0419624 | VWNAOS333975 | VWNAOS333976 | Campbell Prod 008 |
| 380 | 1/5/17 10:19 | Privileged - Withhold | PWSA Mediation Statement.pdf | Mike Byrnes | Mediation statement generated in anticipation of litigation regarding the PWSA project | .pdf | | | | | | | VEOLIA_0419644 | VWNAOS333978 | VWNAOS333978 | Campbell Prod 008 |
| 381 | 1/24/17 9:54 | Privileged - Redact | Fwd VE ESG Report.eml | Elinor Haider | Communication directed to Robert Arendell regarding Report of Veolia Environmental S.A. for legal review and advice. | .eml | Karole Colangelo | | Haider, Elinor | | | Fwd: VE ESG Report | VEOLIA_0420584 | VWNAOS553530 | VWNAOS553531 | Campbell Prod 012 |
| 382 | 1/24/17 9:54 | Privileged - Withhold | COMMENTS ON THE SUSTAINALYTICS REPORT (1) (1).DOCX | Elinor Haider | Rob Arendell's revisions and mental impressions to Sustainalytics Report regarding the Flint lawsuits | .DOCX | | John A. Gnassi | | | | | VEOLIA_0420586 | VWNAOS553532 | VWNAOS553532 | Campbell Prod 012 |
| 383 | 1/24/17 9:57 | Privileged - Redact | Fwd ESG Report of Veolia Environnement S.A. - Request for Feedback - 23 11.eml | Elinor Haider | Communication directed to Robert Arendell regarding Report of Veolia Environmental S.A. for legal review and advice. | .eml | Karole Colangelo | | Haider, Elinor | | | Fwd: ESG Report of Veolia Environnement S.A. - Request for Feedback - 23/11 | VEOLIA_0420596 | VWNAOS553533 | VWNAOS553533 | Campbell Prod 012 |
| 384 | 1/24/17 9:57 | Privileged - Withhold | Response to Sustainalytics_Veolia Paris_1116.docx | Elinor Haider | Rob Arendell's revisions and mental impressions to Sustainalytics Report regarding the Flint lawsuits | .docx | | Karole Colangelo | | | | | VEOLIA_0420600 | VWNAOS553534 | VWNAOS553534 | Campbell Prod 012 |
| 385 | 1/24/17 9:57 | Privileged - Withhold | Veolia_Environnement_S.A._ControversyReport_15112016.pdf | Elinor Haider | Rob Arendell's revisions and mental impressions to Sustainalytics Report regarding the Flint lawsuits | .pdf | | Sustainalytics | | | | | VEOLIA_0420629 | VWNAOS553536 | VWNAOS553536 | Campbell Prod 012 |
| 386 | 1/24/17 12:10 | Privileged - Redact | RE First Amended Complaint -- Mays.eml | Karole Colangelo | Communication to attorney generated in anticipation of litigation regarding legal directive from Frank Ferrara regarding investigating Flint plaintiffs' allegations. | .eml | Colangelo, Karole | | Justine Griffin | Mark Horan | | RE: First Amended Complaint -- Mays | VEOLIA_0420641 | VWNAOS553537 | VWNAOS553538 | Campbell Prod 012 |
| 387 | 1/24/17 16:04 | Privileged - Redact | Veolia Annual Activity Report - Flint, PWSA info.eml | Karole Colangelo | Communication on the direction of Frank Ferrara, Rob Arendell, and Dan Mahoney regarding request for information further to their investigation of Flint and Pittsburgh lawsuits. | .eml | Sandrine GUENDOUL | | Colangelo, Karole | | | Veolia Annual Activity Report - Flint, PWSA info | VEOLIA_0420650 | VWNAOS553539 | VWNAOS553539 | Campbell Prod 012 |
| 388 | 1/25/17 4:30 | Privileged - Redact | Re Veolia Annual Activity Report - Flint, PWSA info.eml | Karole Colangelo | Communication on the direction of Frank Ferrara, Rob Arendell, and Dan Mahoney regarding request for information further to their investigation of Flint and Pittsburgh lawsuits. | .eml | Colangelo, Karole | | GUENDOUL, Sandrine | | | Re: Veolia Annual Activity Report - Flint, PWSA info | VEOLIA_0420670 | VWNAOS553540 | VWNAOS553540 | Campbell Prod 012 |
| 389 | 5/5/14 12:06 | Privileged - Withhold | CHI_1927345_6_DWSD INTERNAL TRANSACTION OUTLINE.DOCX | Marvin Gnagy | DWSD Internal Transaction outline for Rob Arendell's legal review and advice. | .DOCX | | | | | | | VEOLIA_0457219 | VWNAOS527044 | VWNAOS527044 | Campbell Prod 010 |
| 390 | 5/5/14 14:02 | Privileged - Withhold | Fwd Detroit Update.eml | Scott Edwards | Communication regarding DWSD Internal Transaction outline for Rob Arendell's legal review and advice. | .eml | Karole Colangelo | | Demo, Matt | Scott Edwards | | Fwd: Detroit Update | VEOLIA_0457252 | VWNAOS527045 | VWNAOS527045 | Campbell Prod 010 |
| 391 | 6/12/14 7:17 | Privileged - Redact | Fwd Detroit.eml | Carol Symes | Communication regarding Rob Arendell's correspondence regarding his draft of Detroit contract documents, his duties during drafting of Detroit contract, and necessity to retain outside counsel for contract negotiations. | .eml | Carol Symes; Greer, Jeffery; Rouse, Andy | | Tolunson, Denny | | | Fwd: Detroit | VEOLIA_0473374 | VWNAOS527061 | VWNAOS527061 | Campbell Prod 010 |
| 392 | 6/12/14 15:25 | Privileged - Redact | Fwd Detroit.eml | Vincent Nicod | Communication regarding Rob Arendell's correspondence regarding his draft of Detroit contract documents, his duties during drafting of Detroit contract, and necessity to retain outside counsel for contract negotiations. | .eml | Vincent Nicod | | Jensen, Harald | | | Fwd: Detroit | VEOLIA_0473937 | VWNAOS527077 | VWNAOS527077 | Campbell Prod 010 |
| 393 | 6/16/14 9:16 | Privileged - Withhold | Appendix G_14_06_10g.docx | Vincent Nicod | Draft of Appendix G to DWSD contract containing attorney edits and revisions | .docx | | Philip L. Mosick | | | | | VEOLIA_0475025 | VWNAOS341242 | VWNAOS341244 | Campbell Prod 008 |
| 394 | 6/16/14 9:16 | Privileged - Withhold | Detroit O&M_14_06_10g.docx | Vincent Nicod | Operation, Maintenance and Management Agreement between Michigan and Veolia containing attorney edits and revisions | .docx | | Roy Thompson | | | | | VEOLIA_0475056 | VWNAOS341273 | VWNAOS341300 | Campbell Prod 008 |
| 395 | 6/16/14 9:52 | Privileged - Redact | Re Detroit.eml | Vincent Nicod | Communication regarding Rob Arendell's correspondence regarding his draft of Detroit contract documents, his duties during drafting of Detroit contract, and necessity to retain outside counsel for contract negotiations. | .eml | Jensen, Harald | | Nicod, Vincent | | | Re: Detroit | VEOLIA_0475084 | VWNAOS544754 | VWNAOS544754 | Campbell Prod 011 |
| 396 | 6/16/14 10:36 | Privileged - Redact | Re Detroit.eml | Vincent Nicod | Communication regarding Rob Arendell's correspondence regarding his draft of Detroit contract documents, his duties during drafting of Detroit contract, and necessity to retain outside counsel for contract negotiations. | .eml | Nicod, Vincent | | Jensen, Harald | | | Re: Detroit | VEOLIA_0475090 | VWNAOS544755 | VWNAOS544755 | Campbell Prod 011 |
| 397 | 6/16/14 18:29 | Privileged - Redact | Re Detroit.eml | Vincent Nicod | Communication regarding Rob Arendell's correspondence regarding his draft of Detroit contract documents, his duties during drafting of Detroit contract, and necessity to retain outside counsel for contract negotiations. | .eml | Nicod, Vincent | | Jensen, Harald | | | Re: Detroit | VEOLIA_0475313 | VWNAOS544756 | VWNAOS544756 | Campbell Prod 011 |
| 398 | 6/20/14 8:40 | Privileged - Redact | Re DWSD O&M Term Sheet.eml | Denny Tolunson | Communication involving Robert Arendell regarding legal advice about the force majeure clause of DWSD contract | .eml | Tolunson, Denny | | Jensen, Harald | | | Re: DWSD O&M Term Sheet | VEOLIA_0477836 | VWNAOS342011 | VWNAOS342014 | Campbell Prod 008 |
| 399 | 6/26/14 7:42 | Privileged - Withhold | Fwd Detroit Service Agreement.eml | Bill Fahey | Email communication regarding Rob Arendell's attorney advice regarding revisions and structure of Detroit service agreement. | .eml | Keavin Nelson | | Fahey, William | | | Fwd: Detroit Service Agreement | VEOLIA_0480681 | VWNAOS545002 | VWNAOS545002 | Campbell Prod 011 |
| 400 | 9/5/14 12:15 | Privileged - Redact | Fwd DWSD - Legal Due Diligence.eml | Mark Sanderson | Email chain with Rob Arendell discussing legal advice on DWSD project regarding VNA involving itself in Detroit's legal services and risk practices. | .eml | Mark Sanderson | | Tolunson, Denny | | | Fwd: DWSD - Legal Due Diligence | VEOLIA_0498728 | VWNAOS553547 | VWNAOS553548 | Campbell Prod 012 |
| 401 | 9/5/14 12:20 | Privileged - Redact | Re DWSD - Legal Due Diligence.eml | Mark Sanderson | Email chain with Rob Arendell discussing legal advice on DWSD project regarding VNA involving itself in Detroit's legal services and risk practices. | .eml | Tolunson, Denny | | Mark Sanderson | | | Re: DWSD - Legal Due Diligence | VEOLIA_0499001 | VWNAOS553549 | VWNAOS553550 | Campbell Prod 012 |
| 402 | 11/21/14 10:24 | Privileged - Redact | Re REPORT - Transmittal Letter - Executive Summary - Section 2 - FINAL FORM.eml | Mark Sanderson | Email containing communications with Lindsey Sands regarding her mental impressions on lease charge analysis for Detroit and revisions to amendment to lease agreement. | .eml | Sanderson, Mark | | Crehan, Frank | | | Re: REPORT - Transmittal Letter - Executive Summary - Section 2 - FINAL FORM | VEOLIA_0542887 | VWNAOS282217 | VWNAOS282217 | Campbell Prod 007 |
| 403 | 12/19/14 10:14 | Privileged - Redact | Fwd Detroit Final Peer Review Report.eml | David Gadis (Veolia) | Correspondence regarding Lindsey Sands' review and advice of revised Detroit contract. | .eml | Harald Jensen; Keavin Nelson; David Gadis | | Sanderson, Mark | | | Fwd: Detroit Final Peer Review Report | VEOLIA_0544997 | VWNAOS553551 | VWNAOS553552 | Campbell Prod 012 |
| 404 | 1/22/15 12:53 | Privileged - Redact | Fwd Ver 5 and 6.eml | Mark Sanderson | Correspondence regarding Lindsey Sands' review and advice of revised Detroit contract. | .eml | Frank Crehan | | Mark Sanderson | | | Fwd: Ver 5 and 6 | VEOLIA_0549656 | VWNAOS553561 | VWNAOS553561 | Campbell Prod 012 |
| 405 | 1/22/15 12:53 | Privileged - Withhold | DWSD - 30 Day Assistance Letter to Detroit - REV 5 (LBS comments 01.22.15 MS).docx | Mark Sanderson | Draft Detroit contract with Lindsey Sands' legal revisions and mental impressions concerning VNA's commitment. | .docx | | Aqua Alliance | | | | | VEOLIA_0549658 | VWNAOS553562 | VWNAOS553562 | Campbell Prod 012 |
| 406 | 1/22/15 13:23 | Privileged - Redact | Re Ver 5 and 6.eml | Mark Sanderson | Correspondence regarding Lindsey Sands' review and advice of revised Detroit contract. | .eml | Mark Sanderson | | Crehan, Frank | | | Re: Ver 5 and 6 | VEOLIA_0549664 | VWNAOS545317 | VWNAOS545317 | Campbell Prod 011 |
| 407 | 5/12/16 6:45 | Privileged - Redact | Detroit Risk Issues.eml | Mark Sanderson | Email regarding Detroit risk issues containing information regarding legal work and billing for Flint litigation. | .eml | Mark Sanderson; Robert Nicholas | | Mike Byrnes | John Gibson | | Detroit Risk Issues | VEOLIA_0589544 | VWNAOS545793 | VWNAOS545793 | Campbell Prod 011 |
| 408 | 6/14/16 10:55 | Privileged - Withhold | DWSD Comments 06.14.2016.pdf | Robert Nicholas (Veolia) | Draft Detroit contract with Lindsey Sands' revisions and mental impressions. | .pdf | | | | | | | VEOLIA_0592169 | VWNAOS545976 | VWNAOS545976 | Campbell Prod 011 |
| 409 | 7/12/16 8:46 | Privileged - Redact | Re Detroit Scope of Work.eml | Mark Sanderson | Email chain with legal counsel discussing Lindsey Sands' legal advice and edits to DWSD contract | .eml | Sanderson, Mark | | Gibson, John | | | Re: Detroit Scope of Work | VEOLIA_0592942 | VWNAOS553568 | VWNAOS553572 | Campbell Prod 012 |
| 410 | 7/12/16 8:49 | Privileged - Redact | Re Detroit Scope of Work.eml | Mark Sanderson | Email chain with legal counsel discussing Lindsey Sands' legal advice and edits to DWSD contract | .eml | Gibson, John | | Sanderson, Mark | | | Re: Detroit Scope of Work | VEOLIA_0592947 | VWNAOS553573 | VWNAOS553577 | Campbell Prod 012 |
| 411 | 7/12/16 10:24 | Privileged - Redact | Re Detroit Scope of Work.eml | Mark Sanderson | Email chain with legal counsel discussing Lindsey Sands' legal advice and edits to DWSD contract | .eml | Mike Byrnes | | Sanderson, Mark | | | Re: Detroit Scope of Work | VEOLIA_0592952 | VWNAOS553578 | VWNAOS553583 | Campbell Prod 012 |
| 412 | 7/19/16 14:18 | Privileged - Redact | Re DWSD Contract.eml | Mark Sanderson | Email chain with legal counsel discussing Lindsey Sands' legal advice and edits to DWSD contract | .eml | Mark Sanderson | | Nicholas, Robert | | | Re: DWSD Contract | VEOLIA_0593130 | VWNAOS553584 | VWNAOS553585 | Campbell Prod 012 |
| 413 | 7/19/16 14:19 | Privileged - Redact | Re DWSD Contract.eml | Mark Sanderson | Email chain with legal counsel discussing Lindsey Sands' legal advice and edits to DWSD contract | .eml | Nicholas, Robert | | Mark Sanderson | | | Re: DWSD Contract | VEOLIA_0593132 | VWNAOS553586 | VWNAOS553587 | Campbell Prod 012 |
| 414 | 7/19/16 14:19 | Privileged - Redact | Re DWSD Contract.eml | Mark Sanderson | Email chain with legal counsel discussing Lindsey Sands' legal advice and edits to DWSD contract | .eml | Mark Sanderson | | Nicholas, Robert | | | Re: DWSD Contract | VEOLIA_0593134 | VWNAOS553588 | VWNAOS553589 | Campbell Prod 012 |
| 415 | 7/26/16 6:41 | Privileged - Redact | Re DWSD Contract.eml | Mark Sanderson | Email chain with legal counsel discussing Lindsey Sands' legal advice and edits to DWSD contract | .eml | Sanderson, Mark | | Gibson, John | | | Re: DWSD Contract | VEOLIA_0593378 | VWNAOS553590 | VWNAOS553592 | Campbell Prod 012 |
| 416 | 2/17/14 18:14 | Privileged - Redact | Fwd Veolia TM in the USA.eml | Scott Edwards | Email chain with VNA's legal counsel for purposes of obtaining legal advice on VNA trademark renewal | .eml | Scott Edwards | | Demo, Matt | | | Fwd: Veolia TM in the USA | VEOLIA_0632208 | VWNAOS553606 | VWNAOS553607 | Campbell Prod 012 |
| 417 | 4/3/14 14:56 | Privileged - Redact | Fwd Checking in.eml | Scott Edwards | Email chain with VNA's legal counsel for purposes of obtaining legal advice on VNA trademark renewal | .eml | Scott Edwards | | Demo, Matt | | | Fwd: Checking in | VEOLIA_0646702 | VWNAOS553645 | VWNAOS553647 | Campbell Prod 012 |
| 418 | 7/22/14 15:26 | Privileged - Redact | Sanderson Medical Receipts July 2014.eml | Mark Sanderson | Protected health information | .eml | sg30@hotmail.com | | Sanderson, Mark | Jaqueline Sanderson | | Sanderson Medical Receipts July 2014 | VEOLIA_0678301 | VWNAOS553662 | VWNAOS553662 | Campbell Prod 012 |
| 419 | 7/22/14 15:26 | Privileged - Redact | Sanderson Medical Receipts Kate and Jaqueline July 22 2014.pdf | Mark Sanderson | Protected health information | .pdf | | | | | | | VEOLIA_0678302 | VWNAOS553663 | VWNAOS553666 | Campbell Prod 012 |
| 420 | 7/30/14 4:32 | Privileged - Redact | ï»¿RE Sanderson Medical Receipts July 2014â€Ž [33-1030561].eml | Mark Sanderson | Protected health information | .eml | mark.sanderson@veolia.com | | sg30@hotmail.com | | | ï»¿RE : Sanderson Medical Receipts July 2014â€Ž [33-1030561] | VEOLIA_0679733 | VWNAOS553667 | VWNAOS553667 | Campbell Prod 012 |
| 421 | 7/30/14 4:32 | Privileged - Redact | Sanderson Medical Receipts Kate and Jaqueline July 22 2014.pdf | Mark Sanderson | Protected health information | .pdf | | | | | | | VEOLIA_0679734 | VWNAOS553668 | VWNAOS553671 | Campbell Prod 012 |
| 422 | 9/5/14 11:08 | Privileged - Withhold | 8.26.14 Veolia GENERAL TERMS AND CONDITIONS (Azima DLI Redline) .docx | Kevin Hagarty | Draft General Terms and Conditions regarding Purchase Orders for Dan Mahoney's legal review and advice. | .docx | | | | | | | VEOLIA_0694269 | VWNAOS401192 | VWNAOS401192 | Campbell Prod 008 |
| 423 | 10/15/14 7:27 | Privileged - Redact | Re Low case update.eml | Manshi Low | Email communication with Renesse Steinle of Stinson Leonard regarding legal updates and mental impressions concerning Low case. | .eml | Kiepura, Marie | | Low, Manshi | | | Re: Low case update | VEOLIA_0704744 | VWNAOS553672 | VWNAOS553672 | Campbell Prod 012 |
| 424 | 10/15/14 9:04 | Privileged - Redact | Re Low case update.eml | Manshi Low | Email communication with Renesse Steinle of Stinson Leonard regarding legal updates and mental impressions concerning Low case. | .eml | Low, Manshi | | Kiepura, Marie | | | Re: Low case update | VEOLIA_0705101 | VWNAOS553673 | VWNAOS553673 | Campbell Prod 012 |
| 425 | 10/15/14 9:07 | Privileged - Redact | Re Low case update.eml | Manshi Low | Email communication with Renesse Steinle of Stinson Leonard regarding legal updates and mental impressions concerning Low case. | .eml | Kiepura, Marie | | Low, Manshi | | | Re: Low case update | VEOLIA_0705103 | VWNAOS553674 | VWNAOS553674 | Campbell Prod 012 |
| 426 | 10/22/14 14:58 | Privileged - Redact | Re Low case update.eml | Manshi Low | Email communication with Renesse Steinle of Stinson Leonard regarding legal updates and mental impressions concerning Low case. | .eml | Kiepura, Marie | | Low, Manshi | | | Re: Low case update | VEOLIA_0706181 | VWNAOS553675 | VWNAOS553675 | Campbell Prod 012 |
| 427 | 10/22/14 18:24 | Privileged - Redact | Re Low case update.eml | Manshi Low | Email communication with Renesse Steinle of Stinson Leonard regarding legal updates and mental impressions concerning Low case. | .eml | Kiepura, Marie | | Low, Manshi | | | Re: Low case update | VEOLIA_0706184 | VWNAOS553676 | VWNAOS553676 | Campbell Prod 012 |
| 428 | 12/4/14 12:46 | Privileged - Redact | Re Tim Frost - Gun in the workplace.eml | Scott Edwards | Email chain among legal counsel discussing HR issue concerning employee and topic unrelated to Flint | .eml | Bill DiCroce | | Edwards, Scott | Dan Ryan | | Re: Tim Frost - Gun in the workplace | VEOLIA_0716859 | VWNAOS553677 | VWNAOS553679 | Campbell Prod 012 |
| 429 | 12/4/14 13:43 | Privileged - Redact | Fwd Tim Frost - Gun in the workplace.eml | Scott Edwards | Email chain among legal counsel discussing HR issue concerning employee and topic unrelated to Flint | .eml | Karole Colangelo | | Edwards, Scott | DiCroce, Bill; Dan Ryan | | Fwd: Tim Frost - Gun in the workplace | VEOLIA_0716862 | VWNAOS553680 | VWNAOS553682 | Campbell Prod 012 |

SHEET 1

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 430 | 2/10/15 15:33 | Privileged - Redact | Fwd Ag Call.eml | Christian Hoan | Email correspondence with counsel regarding call with AG concerning Plymouth project. | .eml | Christian Hoan | | Benz, Donald | | | Fwd: Ag Call | VEOLIA_0735142 | VWNAOS553683 | VWNAOS553683 | Campbell Prod 012 |
| 431 | 4/27/15 10:30 | Privileged - Redact | draft email to Bill.eml | Sandra Sullivan | Communication with attorney regarding the retention of consultants | .eml | Elinor Haider | | Sullivan, Sandra | | | draft email to Bill | VEOLIA_0755678 | VWNAOS425115 | VWNAOS425115 | Campbell Prod 008 |
| 432 | 6/19/15 14:55 | Privileged - Redact | FW RVG Associates, Ltd - GSA Schedule Services WTCC for Veolia North America.eml | Frank Crehan | Communication regarding legal strategy in relation to RVG Associates, Ltd. | .eml | Mark Lloyd; Cindy Solomon; Frank Crehan | | Scott Layne | Bill Naughton | | FW: RVG Associates, Ltd - GSA Schedule Services: WTCC for Veolia North America | VEOLIA_0769756 | VWNAOS430086 | VWNAOS430089 | Campbell Prod 008 |
| 433 | 8/20/15 14:10 | Privileged - Redact | Fwd Veolia US trademarks renewals and affidavit of use.eml | Scott Edwards | Email chain with legal counsel discussing legal advice on VNA trademark renewal | .eml | Scott Edwards | | Demo, Matt | | | Fwd: Veolia US trademarks renewals and affidavit of use | VEOLIA_0781790 | VWNAOS553686 | VWNAOS553689 | Campbell Prod 012 |
| 434 | 9/14/15 9:10 | Privileged - Redact | RE Downriver Producton Plan and Schedule.eml | Frank Crehan | Email reflecting request for and provision of legal advice from Elaine Marin regarding RFP and insurance requirements. | .eml | Frank Crehan | | Andrew Rouse | | | RE: Downriver Producton Plan and Schedule | VEOLIA_0786599 | VWNAOS439996 | VWNAOS439998 | Campbell Prod 008 |
| 435 | 9/14/15 9:19 | Privileged - Redact | Fwd Downriver Producton Plan and Schedule.eml | Frank Crehan | Email reflecting request for and provision of legal advice from Elaine Marin regarding RFP and insurance requirements. | .eml | Scott DeAmicis | | Crehan, Frank | | | Fwd: Downriver Producton Plan and Schedule | VEOLIA_0786650 | VWNAOS440047 | VWNAOS440050 | Campbell Prod 008 |
| 436 | 11/5/15 20:45 | Privileged - Redact | Weekly Hagerty 151106.docx | Kevin Hagerty | Communication in relation to legal strategy regarding the Edwardsville, IL WTP | .docx | | Denny Tuleson | | | | | VEOLIA_0811168 | VWNAOS455489 | VWNAOS455490 | Campbell Prod 008 |
| 437 | 11/6/15 9:18 | Privileged - Redact | Weekly Hagerty 151106.docx | Kevin Hagerty | Communication in relation to legal strategy regarding the Edwardsville, IL WTP | .docx | | Denny Tuleson | | | | | VEOLIA_0811192 | VWNAOS455513 | VWNAOS455514 | Campbell Prod 008 |
| 438 | 11/6/15 11:53 | Privileged - Redact | Federal Register Notice For Clean Power Plan.eml | William Thompson | Communication in relation to legal strategy regarding the Federal Register Clean Power Plan | .eml | William Thompson; Dale Pershing | | Sauvageau, Paul | | | Federal Register Notice For Clean Power Plan | VEOLIA_0811421 | VWNAOS455701 | VWNAOS455701 | Campbell Prod 008 |
| 439 | 11/20/15 18:47 | Privileged - Redact | ï»¿Fwd VEOLIA and VEOLIA ENVIRONNEMENT â€“ U.S. Trademark Renewals â€“ Specimens and Information Requested by January 11, 2016 (FZLZ Refs VLEN 1410582 and 1410583).eml | Scott Edwards | Email chain with legal counsel discussing legal advice on VNA trademark renewal | .eml | Scott Edwards | | Demo, Matt | | | ï»¿Fwd: VEOLIA and VEOLIA ENVIRONNEMENT â€“ U.S. Trademark Renewals â€“ Specimens and Information Requested by January 11, 2016 (FZLZ Refs: VLEN 1410582 and 1410583) | VEOLIA_0816590 | VWNAOS553691 | VWNAOS553703 | Campbell Prod 012 |
| 440 | 11/20/15 18:57 | Privileged - Redact | ï»¿Fwd VEOLIA and VEOLIA ENVIRONNEMENT â€“ U.S. Trademark Renewals â€“ Specimens and Information Requested by January 11, 2016 (FZLZ Refs VLEN 1410582 and 1410583).eml | Scott Edwards | Email chain with legal counsel discussing legal advice on VNA trademark renewal | .eml | Scott Edwards | | Demo, Matt | | | ï»¿Fwd: VEOLIA and VEOLIA ENVIRONNEMENT â€“ U.S. Trademark Renewals â€“ Specimens and Information Requested by January 11, 2016 (FZLZ Refs: VLEN 1410582 and 1410583) | VEOLIA_0816616 | VWNAOS553705 | VWNAOS553718 | Campbell Prod 012 |
| 441 | 11/20/15 20:05 | Privileged - Withhold | ï»¿Re VEOLIA and VEOLIA ENVIRONNEMENT â€“ U.S. Trademark Renewals â€“ Specimens and Information Requested by January 11, 2016 (FZLZ Refs VLEN 1410582 and 1410583).eml | Matt Demo | Communication regarding VNA's counsel's legal advice concerning VNA trademark renewals. | .eml | Nancy Sabarra | | Demo, Matt | PHILIBERT-POLLEZ, Damien; ACHARD, Gwendaline; rrousseau@bdl-ip.com; abochard@bdl-ip.com; amagnier@bdl-ip.com; Sara Goldman; Anca Nicolescu | | ï»¿Re: VEOLIA and VEOLIA ENVIRONNEMENT â€“ U.S. Trademark Renewals â€“ Specimens and Information Requested by January 11, 2016 (FZLZ Refs: VLEN 1410582 and 1410583) | VEOLIA_0816643 | VWNAOS553720 | VWNAOS553720 | Campbell Prod 012 |
| 442 | 11/26/15 0:04 | Privileged - Redact | ï»¿Fwd VEOLIA and VEOLIA ENVIRONNEMENT â€“ U.S. Trademark Renewals â€“ Specimens and Information Requested by January 11, 2016 (FZLZ Refs VLEN 1410582 and 1410583).eml | Scott Edwards | Email chain with legal counsel discussing legal advice on VNA trademark renewal | .eml | Scott Edwards | | Matt Demo | | | ï»¿Fwd: VEOLIA and VEOLIA ENVIRONNEMENT â€“ U.S. Trademark Renewals â€“ Specimens and Information Requested by January 11, 2016 (FZLZ Refs: VLEN 1410582 and 1410583) | VEOLIA_0817893 | VWNAOS553724 | VWNAOS553740 | Campbell Prod 012 |
| 443 | 11/30/15 13:40 | Privileged - Redact | ï»¿Fwd VEOLIA and VEOLIA ENVIRONNEMENT â€“ U.S. Trademark Renewals â€“ Specimens and Information Requested by January 11, 2016 (FZLZ Refs VLEN 1410582 and 1410583).eml | Scott Edwards | Email chain with legal counsel discussing legal advice on VNA trademark renewal | .eml | Scott Edwards | | Demo, Matt | | | ï»¿Fwd: VEOLIA and VEOLIA ENVIRONNEMENT â€“ U.S. Trademark Renewals â€“ Specimens and Information Requested by January 11, 2016 (FZLZ Refs: VLEN 1410582 and 1410583) | VEOLIA_0818139 | VWNAOS553744 | VWNAOS553760 | Campbell Prod 012 |
| 444 | 11/30/15 13:41 | Privileged - Redact | ï»¿Re VEOLIA and VEOLIA ENVIRONNEMENT â€“ U.S. Trademark Renewals â€“ Specimens and Information Requested by January 11, 2016 (FZLZ Refs VLEN 1410582 and 1410583).eml | Scott Edwards | Email chain with legal counsel discussing legal advice on VNA trademark renewal | .eml | Demo, Matt | | Edwards, Scott | | | ï»¿Re: VEOLIA and VEOLIA ENVIRONNEMENT â€“ U.S. Trademark Renewals â€“ Specimens and Information Requested by January 11, 2016 (FZLZ Refs: VLEN 1410582 and 1410583) | VEOLIA_0818156 | VWNAOS553761 | VWNAOS553777 | Campbell Prod 012 |
| 445 | 11/30/15 13:42 | Privileged - Redact | ï»¿Re VEOLIA and VEOLIA ENVIRONNEMENT â€“ U.S. Trademark Renewals â€“ Specimens and Information Requested by January 11, 2016 (FZLZ Refs VLEN 1410582 and 1410583).eml | Scott Edwards | Email chain with legal counsel discussing legal advice on VNA trademark renewal | .eml | Edwards, Scott | | Demo, Matt | | | ï»¿Re: VEOLIA and VEOLIA ENVIRONNEMENT â€“ U.S. Trademark Renewals â€“ Specimens and Information Requested by January 11, 2016 (FZLZ Refs: VLEN 1410582 and 1410583) | VEOLIA_0818173 | VWNAOS553778 | VWNAOS553795 | Campbell Prod 012 |
| 446 | 1/21/16 14:50 | Privileged - Withhold | ï»¿Re URGENT VEOLIA â€“ U.S. Trademark Renewal (FZLZ Ref VLEN 1410582).eml | Bill Fahey | Communication regarding attorney advice concerning VNA trademark renewals. | .eml | PHILIBERT-POLLEZ, Damien | | Fahey, William | Elinor Haider | | ï»¿Re: URGENT : VEOLIA â€“ U.S. Trademark Renewal (FZLZ Ref: VLEN 1410582) | VEOLIA_0833048 | VWNAOS553810 | VWNAOS553810 | Campbell Prod 012 |
| 447 | 4/25/16 14:20 | Privileged - Withhold | Fwd Veolia - Amended Complaint.eml | Bill Fahey | Email correspondence with VNA in-house counsel Frank Fortes and Dan Mahoney and outside counsel Rhian Cull regarding Rhian Cull's legal advice and mental impressions of amended complaint in Plymouth case generated in anticipation of litigation. | .eml | John Gibson | | Fahey, William | | | Fwd: Veolia - Amended Complaint | VEOLIA_0859687 | VWNAOS549104 | VWNAOS549104 | Campbell Prod 011 |
| 448 | 4/25/16 14:20 | Privileged - Withhold | Amended Complaint.pdf | Bill Fahey | Rhian Cull's mental impressions to amended complaint in Plymouth case generated in anticipation of litigation. | .pdf | | | | | | | VEOLIA_0859688 | VWNAOS549105 | VWNAOS549105 | Campbell Prod 011 |
| 449 | 5/27/16 14:41 | Privileged - Withhold | Re Answer and Affirmative Defenses to Town_s Amended Complaint # 1 55747265 DOCX.docx.eml | Bill Fahey | Email communication with Rhian Cull regarding revised draft answer in Plymouth case generated in anticipation of litigation. | .eml | Cull, Rhian M.J. | | Fahey, William | | | Re: Answer and Affirmative Defenses to Town_s Amended Complaint # 1 55747265 DOCX.docx | VEOLIA_0867638 | VWNAOS553817 | VWNAOS553817 | Campbell Prod 012 |
| 450 | 5/27/16 14:41 | Privileged - Withhold | Answer and Affirmative Defenses to Town_s Amended Complaint # 1 55747265 DOCXrijfreo.docx | Bill Fahey | Rhian Cull's revised Answer with mental impressions to Town of Plymouth case generated in anticipation of litigation. | .docx | | Robert T. Ferguson, Jr. | | | | | VEOLIA_0867639 | VWNAOS553818 | VWNAOS553818 | Campbell Prod 012 |
| 451 | 6/8/16 11:37 | Privileged - Redact | Fwd NPDES Final Permit.eml | Christian Hoan | Communication directed to Daniel Mahoney and Rhian Cull regarding NPDES 2016 Permit generated in anticipation of litigation concerning Plymouth lawsuit. | .eml | Vincent Martin; William Fahey; Christian Hoan; Daniel Mahoney; Michael Emond; Rhian Cull | | Domingos, Darlene | | | Fwd: NPDES Final Permit | VEOLIA_0872967 | VWNAOS483993 | VWNAOS483993 | Campbell Prod 008 |
| 452 | 6/15/16 12:42 | Privileged - Redact | Re Waterbury.msg | Frank Crehan | Communication regarding legal strategy pertaining to the Waterbury proposal | .msg | Crehan, Frank; Scott DeAmicis | | Kiani, Farzin | | | Re: Waterbury | VEOLIA_0873868 | VWNAOS484485 | VWNAOS484486 | Campbell Prod 008 |
| 453 | 7/13/16 12:44 | Privileged - Redact | Fwd Mark up of Draft O&M Agreement.eml | Vincent Nicod | Email communication to counsel regarding review of revised draft O&M agreement. | .eml | Vincent Nicod | | Waefer, Steven | | | Fwd: Mark up of Draft O&M Agreement | VEOLIA_0886860 | VWNAOS549405 | VWNAOS549405 | Campbell Prod 011 |
| 454 | 7/13/16 12:44 | Privileged - Withhold | OMA VNA IC Review Markup.docx | Vincent Nicod | Attorney revised draft O&M agreement. | .docx | | | | | | | VEOLIA_0886861 | VWNAOS549406 | VWNAOS549406 | Campbell Prod 011 |
| 455 | 7/25/16 9:11 | Privileged - Withhold | Re Privileged & Confidential.eml | Robert Nicholas (Veolia) | Correspondence with Dan Mahoney regarding his legal review and advice of PWSA lawsuit draft customer service and AMI activities timeline. | .eml | Mahoney, Daniel; Joey Tolbert; Michael Stephens | | Nicholas, Robert | | Robert Nicholas | Re: Privileged & Confidential | VEOLIA_0889676 | VWNAOS553823 | VWNAOS553823 | Campbell Prod 012 |
| 456 | 7/25/16 9:11 | Privileged - Withhold | CUSTOMER SERVICE AND AMI ACTIVITIES - Time Line.docx | Robert Nicholas (Veolia) | PWSA lawsuit draft customer service and AMI activities timeline for Dan Mahoney's legal review and advice generated in anticipation of litigation. | .docx | | Robert Nicholas | | | | | VEOLIA_0889678 | VWNAOS553824 | VWNAOS553824 | Campbell Prod 012 |
| 457 | 8/4/16 14:57 | Privileged - Withhold | RE Hydraulic Grade Analysis.eml | Bill Fahey | Email chain with Dan Mahoney, Paul Birkel, and Rhian Cull regarding legal consulting work in Town of Plymouth case generated in anticipation of litigation. | .eml | Cull, Rhian M.J. | | Paul F. Birkel | Tom Sinibro; Daniel Mahoney; Fahey, William | | RE: Hydraulic Grade Analysis | VEOLIA_0892028 | VWNAOS553825 | VWNAOS553825 | Campbell Prod 012 |
| 458 | 8/4/16 14:57 | Privileged - Withhold | ba engagement_1.pdf | Bill Fahey | Retention letter with Wright Pierce for consulting work in Town of Plymouth litigation generated in anticipation of litigation. | .pdf | | | | | | | VEOLIA_0892031 | VWNAOS553826 | VWNAOS553826 | Campbell Prod 012 |
| 459 | 8/10/16 14:38 | Privileged - Redact | Fwd Rental Lease Agreement-ExecuTech.eml | Kevin Hagerty | Communication regarding Rob Arundell's legal review and advice of lease agreement with ExecuTech. | .eml | Kevin Hagerty | | Lane-Caron, Cheryl | | | Fwd: Rental Lease Agreement-ExecuTech | VEOLIA_0892817 | VWNAOS553827 | VWNAOS553827 | Campbell Prod 012 |
| 460 | 8/10/16 14:38 | Privileged - Withhold | EXECUTECH SUITES WORKSPACE AGREEMENT 2016--Veolia North America_Signed (1).pdf | Kevin Hagerty | Draft lease agreement with ExecuTech for Rob Arundell's legal review and advice. | .pdf | | | | | | | VEOLIA_0892819 | VWNAOS553828 | VWNAOS553828 | Campbell Prod 012 |
| 461 | 8/17/16 15:34 | Privileged - Withhold | JES evoqua review notes 7.7.2016.docx | Thoping Chen | Attorney revised summary of Veolia/Evoqua contract prepared by Jonathan Schwartz. | .docx | | Jonathan Schwartz | | | | | VEOLIA_0897413 | VWNAOS235627 | VWNAOS235627 | Campbell Prod 006 |
| 462 | 8/18/16 15:36 | Privileged - Withhold | LG 101 - Risk Review and Approval Process - Final v1 - 02.26.14.pdf | Manshi Low | VNA Risk Review/Approval process issued by VNA legal department for VNA in-house counsel's review and advice concerning VNA projects. | .pdf | | | | | | | VEOLIA_0897708 | VWNAOS304762 | VWNAOS304762 | Campbell Prod 007 |
| 463 | 9/1/16 11:57 | Privileged - Withhold | AutoExch.Document.7.00001.pdf | Manshi Low | VNA Risk Review/Approval process issued by VNA legal department for VNA in-house counsel's review and advice concerning VNA projects. | .pdf | | | | | | | VEOLIA_0900823 | VWNAOS305299 | VWNAOS305299 | Campbell Prod 007 |
| 464 | 9/9/16 17:41 | Privileged - Withhold | AutoExch.Document.11.00001.pdf | Mark Sanderson | Risk Review/Approval Process approved by Eric Robben and issued by VNA legal department to advise appropriately on all VNA projects. | .pdf | | | | | | | VEOLIA_0903320 | VWNAOS305561 | VWNAOS305561 | Campbell Prod 007 |
| 465 | 9/10/16 4:36 | Privileged - Withhold | AutoExch.Document.DC.00001.pdf | Mark Sanderson | VNA Risk Review/Approval process issued by VNA legal department for VNA in-house counsel's review and advice concerning VNA projects. | .pdf | | | | | | | VEOLIA_0904434 | VWNAOS305702 | VWNAOS305702 | Campbell Prod 007 |
| 466 | 9/16/16 13:22 | Privileged - Withhold | Fwd Environmental Incidents Regulatory Non-Conformance Project Report.eml | Christian Hoan | Communication regarding Logan Burgess of Hinckley Allen's directive regarding obtaining VNA environmental incident non-conformance report for Plymouth, MA litigation.. | .eml | Christian Hoan | | Lynch, Katie | Burgess, Logan R. | | Fwd: Environmental Incidents Regulatory Non-Conformance Project Report | VEOLIA_0908816 | VWNAOS527268 | VWNAOS527268 | Campbell Prod 010 |
| 467 | 9/16/16 13:22 | Privileged - Withhold | Environmental Incidents Regulatory Non-Conformance Project Report.pdf | Christian Hoan | Draft VNA environmental incident non-conformance report for Plymouth, MA litigation for Logan Burgess's legal review. | .pdf | | | | | | | VEOLIA_0908817 | VWNAOS527269 | VWNAOS527269 | Campbell Prod 010 |
| 468 | 9/16/16 13:44 | Privileged - Withhold | RE Environmental Incidents Regulatory Non-Conformance Project Report.eml | Christian Hoan | Communication regarding Logan Burgess of Hinckley Allen's directive regarding obtaining VNA environmental incident non-conformance report for Plymouth, MA litigation. | .eml | Katie Lynch | | Christian Hoan | Burgess, Logan R. | | RE: Environmental Incidents Regulatory Non-Conformance Project Report | VEOLIA_0908874 | VWNAOS527270 | VWNAOS527270 | Campbell Prod 010 |
| 469 | 9/16/16 13:44 | Privileged - Withhold | Environmental Incidents Regulatory Non-Conformance Project Report 2013 2016.pdf | Christian Hoan | Draft VNA environmental incident non-conformance report for Plymouth, MA litigation for Logan Burgess's legal review. | .pdf | | | | | | | VEOLIA_0908876 | VWNAOS527271 | VWNAOS527271 | Campbell Prod 010 |
| 470 | 9/29/16 7:32 | Privileged - Redact | Fwd GRP Contract.eml | Bill Fahey | Communication regarding legal review and advice of draft North Carolina contract. | .eml | William Fahey | | Chao, Yoon | | | Fwd: GRP Contract | VEOLIA_0911849 | VWNAOS553829 | VWNAOS553829 | Campbell Prod 012 |
| 471 | 9/29/16 7:32 | Privileged - Withhold | GRP OM Agreement - REDLINE 09.28.2016 v. 09.23.2016 JCG.docx | Bill Fahey | Lindsay Sands' mental impressions and revisions to O&M Agreement between VNA and North Carolina Renewable Power Lumberton LLC | .docx | | kfioshour | | | | | VEOLIA_0911857 | VWNAOS553830 | VWNAOS553830 | Campbell Prod 012 |
| 472 | 11/11/16 15:27 | Privileged - Withhold | Construction Notification Draft.eml | Bill Fahey | Email seeking Dan Mahoney's legal advice on draft Buffalo Water construction notification to customers | .eml | Mahoney, Daniel; Nelson, Keavin; William Fahey; Shea, Tim; Colangelo, Kamle; Douglas Fultz | | Cupo, Timothy | | | Construction Notification Draft | VEOLIA_0920085 | VWNAOS553831 | VWNAOS553831 | Campbell Prod 012 |
| 473 | 11/11/16 15:27 | Privileged - Withhold | Bill Insert BW - Service Line Disruption 11-11-2016.docx | Bill Fahey | Draft Buffalo Water construction notification to customers for Dan Mahoney's legal review and advice. | .docx | | Cupo, Timothy | | | | | VEOLIA_0920086 | VWNAOS553832 | VWNAOS553832 | Campbell Prod 012 |
| 474 | 11/15/16 22:29 | Privileged - Redact | RE Section D complete and Clean with Work Plan in native excel format - Section E to follow early morning.eml | Frank Crehan | Communication regarding Scott Abrams' legal review and mental impressions and revisions on response to City Centre North District Energy System's request for proposal. | .eml | Frank Crehan; Fadi OUBARI | | Marc Sabino | Eric Moore | | RE: Section D complete and Clean with Work Plan in native excel format - Section E to follow early morning | VEOLIA_0921639 | VWNAOS527353 | VWNAOS527353 | Campbell Prod 010 |
| 475 | 11/15/16 22:29 | Privileged - Withhold | Executive Summary v2.docx | Frank Crehan | Draft response to City Centre North District Energy System's request for proposal for attorney review and advice. | .docx | | Veolia | | | | | VEOLIA_0921640 | VWNAOS527354 | VWNAOS527354 | Campbell Prod 010 |
| 476 | 11/15/16 22:29 | Privileged - Withhold | Legal Comment Chart.docx | Frank Crehan | Draft key terms of response to City Centre North District Energy System's request for proposal for attorney review and advice. | .docx | | Veolia | | | | | VEOLIA_0921646 | VWNAOS527355 | VWNAOS527355 | Campbell Prod 010 |
| 477 | 11/15/16 22:29 | Privileged - Withhold | Veolia Legal Comments to Key Terms and MOU 11102016.docx | Frank Crehan | Draft terms and conditions of concession agreement to response to City Centre North District Energy System's request for proposal with Scott Abrams' revisions and mental impressions. | .docx | | jturick | | | | | VEOLIA_0921649 | VWNAOS527356 | VWNAOS527356 | Campbell Prod 010 |
| 478 | 12/12/16 11:25 | Privileged - Redact | Fwd MEDAIROS follow-up.eml | Bill Fahey | Communication generated in anticipation of litigation regarding attorney directed-request for investigation into VNA's fines concerning MA lawsuit against VNA. | .eml | Fahey, William | | Domingos, Darlene | | | Fwd: MEDAIROS: follow-up | VEOLIA_0930019 | VWNAOS527385 | VWNAOS527385 | Campbell Prod 010 |
| 479 | 12/15/16 14:21 | Privileged - Withhold | Word.Document.12.00000.docx | Mark Sanderson | Draft go/no go memo template for Dan Mahoney's legal review and advice. | .docx | | Robert Nicholas | | | | | VEOLIA_0931508 | VWNAOS527551 | VWNAOS527551 | Campbell Prod 010 |
| 480 | 12/15/16 14:21 | Privileged - Withhold | Word.Document.12.00001.docx | Mark Sanderson | Draft risk memo template for Dan Mahoney's legal review and advice. | .docx | | Robert Nicholas | | | | | VEOLIA_0931512 | VWNAOS527552 | VWNAOS527552 | Campbell Prod 010 |
| 481 | 12/15/16 14:21 | Privileged - Withhold | Word.Document.12.docx | Mark Sanderson | Draft financing template for Dan Mahoney's legal review and advice. | .docx | | kimbel | | | | | VEOLIA_0931519 | VWNAOS527553 | VWNAOS527553 | Campbell Prod 010 |
| 482 | 12/15/16 15:56 | Privileged - Redact | Fwd BD - M&C Risk Approval process.eml | Mark Sanderson | Email communication requesting legal review and advice of M&C Risk Approval Process document. | .eml | John GIBSON | | Sanderson, Mark | | | Fwd: BD - M&C Risk Approval process | VEOLIA_0931524 | VWNAOS527554 | VWNAOS527554 | Campbell Prod 010 |
| 483 | 1/5/17 17:39 | Privileged - Withhold | Re Naug question - need answer for finance group.eml | Vincent Nicod | Email communication regarding Dan Mahoney's legal review and advice concerning terms of modified incinerator lease agreement. | .eml | Mahoney, Daniel | | Gorka, Daniel | Mark Zimmermann; Nicod, Vincent | | Re: Naug question - need answer for finance group | VEOLIA_0935776 | VWNAOS527873 | VWNAOS527873 | Campbell Prod 010 |
| 484 | 1/5/17 18:08 | Privileged - Withhold | Fwd Naug question - need answer for finance group.eml | Vincent Nicod | Email communication regarding Dan Mahoney's legal review and advice concerning terms of modified incinerator lease agreement. | .eml | Matthew Rabel | | Mahoney, Daniel | Vincent Nicod | | Fwd: Naug question - need answer for finance group | VEOLIA_0936650 | VWNAOS527876 | VWNAOS527876 | Campbell Prod 010 |
| 485 | 1/9/17 10:35 | Privileged - Redact | Re GRP - CO Compliance Strategy - Attorney Privileged Communication.eml | William Thompson | Correspondence regarding communication to attorney for legal review and advice of North Carolina contract environmental compliance requirements. | .eml | Bismacki, Kevin | | Thompson, William | Chao, Yoon | | Re: GRP - CO Compliance Strategy - Attorney Privileged Communication | VEOLIA_0937618 | VWNAOS553833 | VWNAOS553833 | Campbell Prod 012 |
| 486 | 1/9/17 15:03 | Privileged - Redact | Re GRP - CO Compliance Strategy - Attorney Privileged Communication.eml | William Thompson | Correspondence regarding communication to attorney for legal review and advice of North Carolina contract environmental compliance requirements. | .eml | Thompson, William; Bismacki, Kevin | | Chao, Yoon | Mathew Wan; Thomas McCarthy | | Re: GRP - CO Compliance Strategy - Attorney Privileged Communication | VEOLIA_0937958 | VWNAOS553834 | VWNAOS553834 | Campbell Prod 012 |
| 487 | 1/9/17 15:38 | Privileged - Redact | RE GRP - CO Compliance Strategy - Attorney Privileged Communication.eml | William Thompson | Correspondence regarding communication to attorney for legal review and advice of North Carolina contract environmental compliance requirements. | .eml | Yoon Chao; William Thompson; Kevin Bismacki | | Thomas McCarthy | Mathew Wan; Fred McCatherine; Thomas McCarthy | | RE: GRP - CO Compliance Strategy - Attorney Privileged Communication | VEOLIA_0938139 | VWNAOS553835 | VWNAOS553835 | Campbell Prod 012 |
| 488 | 1/9/17 16:09 | Privileged - Redact | Fwd GRP - CO Compliance Strategy - Attorney Privileged Communication.eml | William Thompson | Correspondence regarding communication to attorney for legal review and advice of North Carolina contract environmental compliance requirements. | .eml | Thompson, William | | Bismacki, Kevin | | | Fwd: GRP - CO Compliance Strategy - Attorney Privileged Communication | VEOLIA_0938185 | VWNAOS553836 | VWNAOS553836 | Campbell Prod 012 |
| 489 | 1/9/17 17:00 | Privileged - Redact | Re GRP - CO Compliance Strategy - Attorney Privileged Communication.eml | William Thompson | Correspondence regarding communication to attorney for legal review and advice of North Carolina contract environmental compliance requirements. | .eml | Bismacki, Kevin | | Thompson, William | | | Re: GRP - CO Compliance Strategy - Attorney Privileged Communication | VEOLIA_0938192 | VWNAOS553837 | VWNAOS553837 | Campbell Prod 012 |
| 490 | 1/9/17 17:01 | Privileged - Redact | RE GRP - CO Compliance Strategy - Attorney Privileged Communication.eml | William Thompson | Correspondence regarding communication to attorney for legal review and advice of North Carolina contract environmental compliance requirements. | .eml | Thomas McCarthy | | McCatherine, Fred | Kevin Bismacki; Yoon Chao; Mathew Wan; William Thompson | | RE: GRP - CO Compliance Strategy - Attorney Privileged Communication | VEOLIA_0938199 | VWNAOS553838 | VWNAOS553838 | Campbell Prod 012 |
| 491 | 1/9/17 17:06 | Privileged - Redact | Fwd GRP - CO Compliance Strategy - Attorney Privileged Communication.eml | William Thompson | Communication regarding communication to attorney concerning GRP project legal and internal requirements. | .eml | Kevin Bismacki | | Thompson, William | | | Fwd: GRP - CO Compliance Strategy - Attorney Privileged Communication | VEOLIA_0938206 | VWNAOS553839 | VWNAOS553839 | Campbell Prod 012 |
| 492 | 1/9/17 17:32 | Privileged - Redact | Re GRP - CO Compliance Strategy - Attorney Privileged Communication.eml | William Thompson | Communication regarding communication to attorney concerning GRP project legal and internal requirements. | .eml | McCatherine, Fred | | Bismacki, Kevin | Thomas McCarthy; Yoon Chao; Mathew Wan; William Thompson; Paul Sauvageau | | Re: GRP - CO Compliance Strategy - Attorney Privileged Communication | VEOLIA_0938213 | VWNAOS553840 | VWNAOS553840 | Campbell Prod 012 |
| 493 | 1/19/17 10:09 | Privileged - Redact | Fwd BD - M&C Risk Approval process.eml | Mark Sanderson | Communication regarding communication to attorney concerning legal review and advice of M&C risk approval process. | .eml | Douglas, Jesse | | Sanderson, Mark | | | Fwd: BD - M&C Risk Approval process | VEOLIA_0940894 | VWNAOS553841 | VWNAOS553841 | Campbell Prod 012 |
| 494 | 1/19/17 10:09 | Privileged - Withhold | M&C Risk Approval Guidance Document_121516 (DRAFT clean version).docx | Mark Sanderson | Draft M&C document for Lanita McCauley Bates' legal review and advice. | .docx | | Amand Soupa;Manshi Low | | | | | VEOLIA_0940895 | VWNAOS553842 | VWNAOS553842 | Campbell Prod 012 |
| 495 | 1/19/17 10:09 | Privileged - Withhold | AutoExch.Document.7.0000[illegible].pdf | Mark Sanderson | Draft M&C document for Lanita McCauley Bates' legal review and advice. | .pdf | | Aqua Alliance | | | | | VEOLIA_0940928 | VWNAOS553843 | VWNAOS553843 | Campbell Prod 012 |
| 496 | 1/19/17 10:09 | Privileged - Withhold | AutoExch.Document.7.0000[illegible].pdf | Mark Sanderson | Draft M&C document for Lanita McCauley Bates' legal review and advice. | .pdf | | Aqua Alliance | | | | | VEOLIA_0940941 | VWNAOS553844 | VWNAOS553844 | Campbell Prod 012 |
| 497 | 1/19/17 10:09 | Privileged - Withhold | Announcement 2016-06-23 EN (1).pdf | Mark Sanderson | Draft M&C document for Lanita McCauley Bates' legal review and advice. | .pdf | | ARCOLIGNON | | | | | VEOLIA_0940954 | VWNAOS553845 | VWNAOS553845 | Campbell Prod 012 |
| 498 | 1/19/17 10:09 | Privileged - Withhold | DOC071515.pdf | Mark Sanderson | Draft M&C document for Lanita McCauley Bates' legal review and advice. | .pdf | | | | | | | VEOLIA_0940957 | VWNAOS553846 | VWNAOS553846 | Campbell Prod 012 |
| 499 | 1/19/17 10:09 | Privileged - Withhold | Excel.Sheet.12.xlsx | Mark Sanderson | Draft M&C document for Lanita McCauley Bates' legal review and advice. | .xlsx | | Amand Colignon | | | | | VEOLIA_0940958 | VWNAOS553847 | VWNAOS553847 | Campbell Prod 012 |
| 500 | 1/19/17 10:09 | Privileged - Withhold | LG 101 - Risk Review and Approval Process - Final v1 - 02.26.14.pdf | Mark Sanderson | Draft M&C document for Lanita McCauley Bates' legal review and advice. | .pdf | | | | | | | VEOLIA_0940965 | VWNAOS553848 | VWNAOS553848 | Campbell Prod 012 |
| 501 | 1/19/17 10:09 | Privileged - Withhold | ï»¿NA7.3 Major projects review and approval.pdf | Mark Sanderson | Draft M&C document for Lanita McCauley Bates' legal review and advice. | .pdf | | | | | | | VEOLIA_0940976 | VWNAOS553849 | VWNAOS553849 | Campbell Prod 012 |
| 502 | 1/19/17 10:09 | Privileged - Withhold | ï»¿NA7.3 Review Approval and Monitoring of Major Projects Procedure.pdf | Mark Sanderson | Draft M&C document for Lanita McCauley Bates' legal review and advice. | .pdf | | Antoine.OESTERRECHER | | | | | VEOLIA_0940979 | VWNAOS553850 | VWNAOS553850 | Campbell Prod 012 |
| 503 | 1/19/17 10:09 | Privileged - Withhold | PC_100 VNA Purchasing Cycle Requisition Process (EN).pdf | Mark Sanderson | Draft M&C document for Lanita McCauley Bates' legal review and advice. | .pdf | | Aqua Alliance | | | | | VEOLIA_0940984 | VWNAOS553851 | VWNAOS553851 | Campbell Prod 012 |
| 504 | 1/19/17 10:09 | Privileged - Withhold | PC_100 VNA Purchasing Cycle Requisition Process (EN).pdf | Mark Sanderson | Draft M&C document for Lanita McCauley Bates' legal review and advice. | .pdf | | Aqua Alliance | | | | | VEOLIA_0941006 | VWNAOS553852 | VWNAOS553852 | Campbell Prod 012 |
| 505 | 1/19/17 10:09 | Privileged - Withhold | PowerPoint.Show.12.ppsx | Mark Sanderson | Draft M&C document for Lanita McCauley Bates' legal review and advice. | .ppsx | | GRIFFET ANNE | | | | | VEOLIA_0941028 | VWNAOS553853 | VWNAOS553853 | Campbell Prod 012 |
| 506 | 1/19/17 10:09 | Privileged - Withhold | Purchasing Office Approvals at a glance 2016-06-23 EN (2).pdf | Mark Sanderson | Draft M&C document for Lanita McCauley Bates' legal review and advice. | .pdf | | ARCOLIGNON | | | | | VEOLIA_0941034 | VWNAOS553854 | VWNAOS553854 | Campbell Prod 012 |
| 507 | 1/19/17 10:09 | Privileged - Withhold | Word.Document.12.00000.docx | Mark Sanderson | Draft M&C document for Lanita McCauley Bates' legal review and advice. | .docx | | Robert Nicholas | | | | | VEOLIA_0941037 | VWNAOS553855 | VWNAOS553855 | Campbell Prod 012 |
| 508 | 1/19/17 10:09 | Privileged - Withhold | Word.Document.12.00001.docx | Mark Sanderson | Draft M&C document for Lanita McCauley Bates' legal review and advice. | .docx | | Robert Nicholas | | | | | VEOLIA_0941041 | VWNAOS553856 | VWNAOS553856 | Campbell Prod 012 |
| 509 | 1/19/17 10:09 | Privileged - Withhold | Word.Document.12.docx | Mark Sanderson | Draft M&C document for Lanita McCauley Bates' legal review and advice. | .docx | | kimbel | | | | | VEOLIA_0941048 | VWNAOS553857 | VWNAOS553857 | Campbell Prod 012 |
| 510 | 1/20/17 7:57 | Privileged - Withhold | Westerly RI RFP for O&M Services.eml | Frank Crehan | Correspondence regarding communication to Dan Mahoney for legal review and advice of draft Westerly, RI contract. | .eml | Crehan, Frank; Rogers, Carol; Daniel Mahoney; Elaine Marin; Michael Schnack | | Benz, Donald | | | Westerly RI RFP for O&M Services | VEOLIA_0941412 | VWNAOS553858 | VWNAOS553858 | Campbell Prod 012 |
| 511 | 1/20/17 7:57 | Privileged - Withhold | 2017-001 OPERATION, MAINTENANCE AND MANAGEMENT WASTEWATER FACILITIES.pdf | Frank Crehan | Draft proposal for Town of Westerly project for Dan Mahoney's legal review and advice. | .pdf | | Eileen Cardillo | | | | | VEOLIA_0941413 | VWNAOS553859 | VWNAOS553859 | Campbell Prod 012 |
| 512 | 1/26/17 12:03 | Privileged - Withhold | Re Westerly RI RFP for O&M Services.eml | Frank Crehan | Correspondence regarding communication to Dan Mahoney for legal review and advice of draft Westerly, RI contract. | .eml | Benz, Donald | | Marin, Elaine | Crehan, Frank; Rogers, Carol; Daniel Mahoney; Michael Schnack | | Re: Westerly RI RFP for O&M Services | VEOLIA_0943132 | VWNAOS553860 | VWNAOS553860 | Campbell Prod 012 |
| 513 | 1/26/17 12:03 | Privileged - Withhold | Westerly Request for Proposal for Operation Maintenance and Management of Wastewater Facilities 01.26.2017.docx | Frank Crehan | Westerly RI proposal document for Dan Mahoney's review and advice. | .docx | | Eileen Cardillo | | | | | VEOLIA_0943133 | VWNAOS553861 | VWNAOS553861 | Campbell Prod 012 |
| 514 | 3/27/14 12:11 | Privileged - Withhold | Detroit RFI.eml | Robert Nicholas (Veolia) | Communication regarding request for Rob Arundell and Lindsey Sands' legal review and advice of Detroit RFI and legal questions concerning non-binding submittar and pension liabilities. | .eml | Robert Arundell; Lindsey Sands | | Nicholas, Robert | Harald Jensen | Frank Crehan; Peter McChesney | Detroit RFI | VEOLIA_0945761 | VWNAOS247831 | VWNAOS247831 | Campbell Prod 006 |
| 515 | 3/27/14 12:11 | Privileged - Withhold | Detroit RFI.eml | Robert Arundell | Communication regarding request for Rob Arundell and/or Lindsey Sands' legal review and advice of Detroit project response to request for proposal. | .eml | Robert Arundell; Lindsey Sands | | Nicholas, Robert | Harald Jensen | | Detroit RFI | VEOLIA_0945784 | VWNAOS527884 | VWNAOS527884 | Campbell Prod 010 |
| 516 | 3/27/14 12:11 | Privileged - Withhold | Detroit RFI.eml | Frank Crehan | Communication regarding request for Rob Arundell and/or Lindsey Sands' legal review and advice of Detroit project response to request for proposal. | .eml | Robert Arundell; Lindsey Sands | | Nicholas, Robert | Harald Jensen | frank.crehan@veolia.com | Detroit RFI | VEOLIA_0945807 | VWNAOS527886 | VWNAOS527886 | Campbell Prod 010 |
| 517 | 3/27/14 21:21 | Privileged - Withhold | Fwd Detroit RFI.eml | Robert Arundell | Communication regarding request for Rob Arundell and/or Lindsey Sands' legal review and advice of Detroit project response to request for proposal. | .eml | Robert Arundell | | Sands, Lindsey | | | Fwd: Detroit RFI | VEOLIA_0945830 | VWNAOS527888 | VWNAOS527888 | Campbell Prod 010 |
| 518 | 3/28/14 7:09 | Privileged - Withhold | Fwd Detroit RFI.eml | Robert Arundell | Communication regarding request for Rob Arundell and/or Lindsey Sands' legal review and advice of Detroit project response to request for proposal. | .eml | Eric Robben | | Robert Arundell | | | Fwd: Detroit RFI | VEOLIA_0945853 | VWNAOS527890 | VWNAOS527890 | Campbell Prod 010 |
| 519 | 3/31/14 10:34 | Privileged - Redact | Re Detroit RFI.eml | Robert Nicholas (Veolia) | Correspondence regarding Rob Arundell's legal review and advice of Detroit subcontract agreement. | .eml | Nicholas, Robert | | Arundell, Robert | Harald Jensen | | Re: Detroit RFI | VEOLIA_0945987 | VWNAOS553862 | VWNAOS553862 | Campbell Prod 012 |
| 520 | 3/31/14 10:34 | Privileged - Withhold | Services Master Sub Agt and SOW - Veolia_14_03_31.doc | Robert Nicholas (Veolia) | Rob Arundell's revised draft subcontract agreement with mental impressions for Detroit RFP. | .doc | | Cara Baumgardner | | | | | VEOLIA_0945990 | VWNAOS553863 | VWNAOS553863 | Campbell Prod 012 |
| 521 | 3/31/14 13:53 | Privileged - Withhold | Re Detroit RFI.eml | Robert Nicholas (Veolia) | Correspondence regarding Rob Arundell's legal review and advice of Detroit subcontract agreement. | .eml | Arundell, Robert | | Nicholas, Robert | Harald Jensen | | Re: Detroit RFI | VEOLIA_0946001 | VWNAOS553864 | VWNAOS553864 | Campbell Prod 012 |
| 522 | 4/18/14 14:57 | Privileged - Redact | Fwd Detroit water and wastewater.eml | Robert Arundell | Correspondence regarding attorney review of DWSD RFI. | .eml | Lindsey Sands | | Arundell, Robert | | | Fwd: Detroit water and wastewater | VEOLIA_0948509 | VWNAOS508711 | VWNAOS508711 | Campbell Prod 008 |
| 523 | 5/2/14 17:39 | Privileged - Redact | Fwd DWSD O&M Outline.eml | Robert Arundell | Email correspondence with counsel regarding Rob Arundell's mental impressions of DWSD project. | .eml | Lindsey Sands | | Robert Arundell | | | Fwd: DWSD O&M Outline | VEOLIA_0951499 | VWNAOS510713 | VWNAOS510714 | Campbell Prod 008 |
| 524 | 5/3/14 10:42 | Privileged - Redact | Fwd DWSD O&M Outline.eml | Mark Sanderson | Email correspondence with Rob Arundell regarding request for legal advice of DWSD project NDAs. | .eml | Robert Arundell | | Jensen, Harald | Mark Sanderson | | Fwd: DWSD O&M Outline | VEOLIA_0951511 | VWNAOS527902 | VWNAOS527903 | Campbell Prod 010 |
| 525 | 5/3/14 11:27 | Privileged - Redact | Re DWSD O&M Outline.eml | Mark Sanderson | Email correspondence with Rob Arundell regarding request for legal advice of DWSD project NDAs. | .eml | Jensen, Harald | | Robert Arundell | Mark Sanderson | | Re: DWSD O&M Outline | VEOLIA_0951521 | VWNAOS553865 | VWNAOS553865 | Campbell Prod 012 |
| 526 | 5/5/14 9:50 | Privileged - Withhold | CHI_1927345_6_DWSD INTERNAL TRANSACTION OUTLINE MS bj .docx | Mark Sanderson | Revised draft analysis of DWSD project for Rob Arundell and Lindsey Sands' legal review and advice. | .docx | | | | | | | VEOLIA_0951524 | VWNAOS527908 | VWNAOS527908 | Campbell Prod 010 |
| 527 | 5/5/14 17:55 | Privileged - Redact | Fwd Detroit NDA.eml | Mark Sanderson | Email correspondence seeking Rob Arundell's legal advice on Detroit NDAs. | .eml | Robert Arundell | | Sanderson, Mark | | | Fwd: Detroit NDA | VEOLIA_0951530 | VWNAOS553866 | VWNAOS553866 | Campbell Prod 012 |
| 528 | 5/7/14 8:18 | Privileged - Withhold | CHI_1927345_6_DWSD INTERNAL TRANSACTION OUTLINE Veolia Comments May 7 2014 bj.docx | Vincent Nicod | Revised draft analysis of DWSD project for Rob Arundell and Lindsey Sands' legal review and advice. | .docx | | | | | | | VEOLIA_0951552 | VWNAOS527910 | VWNAOS527910 | Campbell Prod 010 |
| 529 | 5/7/14 10:05 | Privileged - Redact | Re Detroit O&M Markup.eml | Vincent Nicod | Email correspondence regarding Rob Arundell's legal advice on DWSD transaction and attorney revisions. | .eml | Arundell, Robert | | Sanderson, Mark | Jensen, Harald; Vincent Nicod; Denny Tuleson | | Re: Detroit O&M Markup | VEOLIA_0951556 | VWNAOS527911 | VWNAOS527911 | Campbell Prod 010 |
| 530 | 5/7/14 10:05 | Privileged - Withhold | CHI_1927345_6_DWSD INTERNAL TRANSACTION OUTLINE Veolia Comments May 7 2014 FINAL.docx | Vincent Nicod | Rob Arundell's revisions and mental impressions to draft analysis of DWSD project. | .docx | | | | | | | VEOLIA_0951558 | VWNAOS527912 | VWNAOS527912 | Campbell Prod 010 |
| 531 | 5/9/14 10:21 | Privileged - Withhold | Detroit.eml | Robert Arundell | Communication regarding request for Eric Robben's legal review and advice of Detroit project response to request for proposal. | .eml | Eric Robben | | Arundell, Robert | | | Detroit | VEOLIA_0951579 | VWNAOS527913 | VWNAOS527913 | Campbell Prod 010 |
| 532 | 5/11/14 22:02 | Privileged - Redact | Fwd Detroit Water - NDA with Veolia.eml | Mark Sanderson | Draft Detroit NDA sent to Rob Arundell for purposes of legal review and advice. | .eml | Robert Arundell | | Jensen, Harald | Mark Sanderson | | Fwd: Detroit Water - NDA with Veolia | VEOLIA_0951752 | VWNAOS528020 | VWNAOS528020 | Campbell Prod 010 |
| 533 | 5/13/14 16:06 | Privileged - Redact | Fwd Detroit.eml | Robert Arundell | Email correspondence seeking Rob Arundell's legal review and advice on Detroit NDA. | .eml | Arundell, Robert | | Jensen, Harald | | | Fwd: Detroit | VEOLIA_0951779 | VWNAOS510755 | VWNAOS510757 | Campbell Prod 008 |
| 534 | 5/15/14 15:11 | Privileged - Redact | Fwd Detroit Risk Memo - updated.eml | Robert Arundell | Email correspondence with Robert Arundell regarding his legal opinion of risk analysis memo. | .eml | Robert Arundell | | Eric Robben | | | Fwd: Detroit Risk Memo - updated | VEOLIA_0951940 | VWNAOS528057 | VWNAOS528057 | Campbell Prod 010 |

SHEET1

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 535 | 5/15/14 15:11 | Privileged - Withhold | Detroit RISK MEMO Distributed May 13 2014 revised May 15.doc | Robert Arendell | Revised draft risk analysis of DWSD project for Rob Arendell's legal review and advice as per his direction. | .doc | | Administrator | | | | | VEOLIA_0951941 | VWNAOS528058 | VWNAOS528058 | Campbell Prod 010 |
| 536 | 5/19/14 10:55 | Privileged - Redact | Re Detroit.eml | Mark Sanderson | Email correspondence with Rob Arendell regarding his legal opinion of risk analysis memo. | .eml | Arendell, Robert | | Sanderson, Mark | | | Re: Detroit | VEOLIA_0952164 | VWNAOS528062 | VWNAOS528062 | Campbell Prod 010 |
| 537 | 5/19/14 17:08 | Privileged - Withhold | Fwd Detroit proposal.eml | Mark Sanderson | Email correspondence regarding Rob Arendell's legal advice on DWSD NDAs. | .eml | Robert Arendell | | Sanderson, Mark | | | Fwd: Detroit proposal | VEOLIA_0952291 | VWNAOS528067 | VWNAOS528067 | Campbell Prod 010 |
| 538 | 5/19/14 17:08 | Privileged - Withhold | Veolia-Proposal-DRAFT-20140519-disclaimer-page.pdf | Mark Sanderson | Draft DWSD proposal sent to Rob Arendell for legal review and approval. | .pdf | | | | | | | VEOLIA_0952294 | VWNAOS528068 | VWNAOS528068 | Campbell Prod 010 |
| 539 | 5/19/14 20:54 | Privileged - Withhold | Detroit Proposal.eml | Vincent Nicod | Email correspondence seeking Rob Arendell's legal review and advice on DWSD proposal. | .eml | Bill DiCroce; Jason Salgo; Harald Jensen | | Sanderson, Mark | Robert Arendell; Vincent Nicod | | Detroit Proposal | VEOLIA_0952295 | VWNAOS528069 | VWNAOS528069 | Campbell Prod 010 |
| 540 | 5/21/14 13:21 | Privileged - Redact | Fwd Veolia's DWSD Proposal.eml | Robert Arendell | Email correspondence with counsel regarding mental impressions of DWSD proposal. | .eml | Terry Mah; Jason Salgo; Keith Oldewurtel | | Robben, Eric | Robert Arendell | | Fwd: Veolia's DWSD Proposal | VEOLIA_0952472 | VWNAOS510895 | VWNAOS510896 | Campbell Prod 008 |
| 541 | 5/27/14 15:16 | Privileged - Withhold | Answer to renewal question.eml | Mark Sanderson | Email correspondence seeking Rob Arendell's legal advice with respect to revised DWSD proposal. | .eml | Robert Arendell | | Sanderson, Mark | | | Answer to renewal question | VEOLIA_0952655 | VWNAOS528082 | VWNAOS528082 | Campbell Prod 010 |
| 542 | 5/27/14 15:46 | Privileged - Withhold | Re Answer to renewal question.eml | Mark Sanderson | Email correspondence regarding Rob Arendell's legal review and opinions with respect to revised DWSD project letter. | .eml | Sanderson, Mark | | Arendell, Robert | | | Re: Answer to renewal question | VEOLIA_0952661 | VWNAOS553871 | VWNAOS553871 | Campbell Prod 012 |
| 543 | 5/27/14 15:46 | Privileged - Withhold | DWSD Questions-Letter-5-27-REV-3_da.docx | Mark Sanderson | Rob Arendell's revisions and mental impressions to draft response regarding DWSD project letter. | .docx | | Aqua Alliance | | | | | VEOLIA_0952662 | VWNAOS553872 | VWNAOS553872 | Campbell Prod 012 |
| 544 | 5/27/14 15:57 | Privileged - Withhold | DWSD Questions-Letter-5-27-REV-4 ms.docx | Vincent Nicod | Revised draft response regarding DWSD project letter for Rob Arendell's legal review and advice. | .docx | | Aqua Alliance | | | | | VEOLIA_0952665 | VWNAOS528089 | VWNAOS528089 | Campbell Prod 010 |
| 545 | 5/27/14 17:08 | Privileged - Withhold | DWSD Questions-Letter-5-27-REV-5 da.docx | Vincent Nicod | Revised draft response regarding DWSD project letter for Rob Arendell's legal review and advice. | .docx | | Aqua Alliance | | | | | VEOLIA_0952669 | VWNAOS528091 | VWNAOS528091 | Campbell Prod 010 |
| 546 | 5/27/14 17:49 | Privileged - Withhold | DWSD Questions-Letter-5-27-REV-4 ms hj.docx | Vincent Nicod | Revised draft response regarding DWSD project letter for Rob Arendell's legal review and advice. | .docx | | Aqua Alliance | | | | | VEOLIA_0952674 | VWNAOS528093 | VWNAOS528093 | Campbell Prod 010 |
| 547 | 5/27/14 18:16 | Privileged - Withhold | DWSD Questions-Letter-5-27-REV-6.docx | Vincent Nicod | Revised draft response regarding DWSD project letter for Rob Arendell's legal review and advice. | .docx | | Aqua Alliance | | | | | VEOLIA_0952678 | VWNAOS528095 | VWNAOS528095 | Campbell Prod 010 |
| 548 | 5/27/14 18:35 | Privileged - Withhold | DWSD Questions-Letter-5-27-REV-6hj.docx | Vincent Nicod | Revised draft response regarding DWSD project letter for Rob Arendell's legal review and advice. | .docx | | Aqua Alliance | | | | | VEOLIA_0952683 | VWNAOS528097 | VWNAOS528097 | Campbell Prod 010 |
| 549 | 5/27/14 19:01 | Privileged - Withhold | DWSD Questions-Letter-5-27-REV-6hj ms.docx | Vincent Nicod | Revised draft response regarding DWSD project letter for Rob Arendell's legal review and advice. | .docx | | Aqua Alliance | | | | | VEOLIA_0952689 | VWNAOS528099 | VWNAOS528099 | Campbell Prod 010 |
| 550 | 6/4/14 0:21 | Privileged - Redact | Fwd DWSD O&M Term Sheet.eml | Vincent Nicod | Communication to Rob Arendell for purposes of seeking legal review and advice on Detroit contract. | .eml | Harald Jensen; Robert Arendell; Denny Tulenson; vincent.nicod@veolia.com | | Mark Sanderson | | | Fwd: DWSD O&M Term Sheet | VEOLIA_0952764 | VWNAOS510900 | VWNAOS510900 | Campbell Prod 008 |
| 551 | 6/4/14 13:09 | Privileged - Redact | Re DWSD O&M Term Sheet.eml | Vincent Nicod | Communication regarding Rob Arendell's legal advice and revisions of draft Detroit contract. | .eml | Mark Sanderson | | Arendell, Robert | Harald Jensen; Denny Tulenson; vincent.nicod@veolia.com; Lindsey Sands | | Re: DWSD O&M Term Sheet | VEOLIA_0952881 | VWNAOS510924 | VWNAOS510925 | Campbell Prod 008 |
| 552 | 6/4/14 22:58 | Privileged - Redact | Re DWSD O&M Term Sheet.eml | Vincent Nicod | Communication seeking Rob Arendell and Lindsey Sands' attorney advice regarding revised draft Detroit contract. | .eml | Arendell, Robert | | Jensen, Harald | Sanderson, Mark; Lindsey Sands; vincent.nicod@veolia.com; Denny Tulenson | | Re: DWSD O&M Term Sheet | VEOLIA_0952908 | VWNAOS510927 | VWNAOS510930 | Campbell Prod 008 |
| 553 | 6/4/14 23:00 | Privileged - Redact | Fwd DWSD O&M Term Sheet.eml | Mark Sanderson | Communication in response to Rob Arendell's attorney advice concerning insurance and risk issues of Detroit contract. | .eml | Mark Sanderson | | Jensen, Harald | | | Fwd: DWSD O&M Term Sheet | VEOLIA_0952912 | VWNAOS528124 | VWNAOS528127 | Campbell Prod 010 |
| 554 | 6/4/14 23:36 | Privileged - Redact | Fwd DWSD O&M Term Sheet.eml | Vincent Nicod | Communication in response to Rob Arendell's attorney advice concerning insurance and risk issues of Detroit contract. | .eml | Jason Salgo; Herve MILLE | | Nicod, Vincent | | | Fwd: DWSD O&M Term Sheet | VEOLIA_0952916 | VWNAOS510931 | VWNAOS510934 | Campbell Prod 008 |
| 555 | 6/5/14 4:49 | Privileged - Redact | Re DWSD O&M Term Sheet.eml | Mark Sanderson | Communication in response to Rob Arendell's attorney advice concerning insurance and risk issues of Detroit contract. | .eml | Jensen, Harald | | Mark Sanderson | | | Re: DWSD O&M Term Sheet | VEOLIA_0952920 | VWNAOS528128 | VWNAOS528131 | Campbell Prod 010 |
| 556 | 6/5/14 5:37 | Privileged - Redact | Fwd DWSD O&M Term Sheet.eml | Vincent Nicod | Communication regarding Rob Arendell's legal advice and revisions of draft Detroit contract. | .eml | Jason Salgo; Herve Mille | | Vincent Nicod | | | Fwd: DWSD O&M Term Sheet | VEOLIA_0952924 | VWNAOS510935 | VWNAOS510936 | Campbell Prod 008 |
| 557 | 6/5/14 5:47 | Privileged - Redact | Re DWSD O&M Term Sheet.eml | Vincent Nicod | Communication regarding Rob Arendell's legal advice and revisions of draft Detroit contract. | .eml | Vincent Nicod | | Jason Salgo | Herve Mille | | Re: DWSD O&M Term Sheet | VEOLIA_0952937 | VWNAOS510938 | VWNAOS510939 | Campbell Prod 008 |
| 558 | 6/5/14 6:00 | Privileged - Redact | Re DWSD O&M Term Sheet.eml | Vincent Nicod | Communication regarding Rob Arendell's legal advice and revisions of draft Detroit contract. | .eml | Vincent Nicod | | Jason Salgo | Herve Mille | | Re: DWSD O&M Term Sheet | VEOLIA_0952939 | VWNAOS510940 | VWNAOS510941 | Campbell Prod 008 |
| 559 | 6/5/14 6:20 | Privileged - Redact | Re DWSD O&M Term Sheet.eml | Vincent Nicod | Communication regarding Rob Arendell's legal advice and revisions of draft Detroit contract. | .eml | Jason Salgo | | Vincent Nicod | Vincent Nicod; Herve Mille | | Re: DWSD O&M Term Sheet | VEOLIA_0952941 | VWNAOS510942 | VWNAOS510943 | Campbell Prod 008 |
| 560 | 6/5/14 9:26 | Privileged - Redact | Fwd DWSD confidentiality agreement.eml | Mark Sanderson | Communication to Rob Arendell requesting legal review and advice on Detroit contract confidentiality agreement. | .eml | Robert Arendell | | Mark Sanderson | | | Fwd: DWSD confidentiality agreement | VEOLIA_0952970 | VWNAOS528132 | VWNAOS528132 | Campbell Prod 010 |
| 561 | 6/5/14 9:46 | Privileged - Redact | Fwd DWSD O&M Term Sheet.eml | Vincent Nicod | Communication regarding Rob Arendell's legal advice and revisions of draft Detroit contract. | .eml | Francoise GONGUET; Estelle LASSELIN | | MILLE, Herve | Vincent Nicod | | Fwd: DWSD O&M Term Sheet | VEOLIA_0952971 | VWNAOS510971 | VWNAOS510972 | Campbell Prod 008 |
| 562 | 6/5/14 9:54 | Privileged - Redact | Re DWSD confidentiality agreement.eml | Mark Sanderson | Communication regarding Rob Arendell's legal review and advice on Detroit confidentiality agreement. | .eml | Mark Sanderson | | Arendell, Robert | | | Re: DWSD confidentiality agreement | VEOLIA_0952984 | VWNAOS310887 | VWNAOS310887 | Campbell Prod 007 |
| 563 | 6/5/14 12:35 | Privileged - Redact | Re DWSD O&M Term Sheet.eml | Vincent Nicod | Communication regarding Rob Arendell's legal advice and revisions of draft Detroit contract. | .eml | MILLE, Herve; Vincent Nicod | | GONGUET, Francoise | | | Re: DWSD O&M Term Sheet | VEOLIA_0952985 | VWNAOS510974 | VWNAOS510975 | Campbell Prod 008 |
| 564 | 6/5/14 13:28 | Privileged - Redact | Fwd DWSD O&M Term Sheet.eml | Vincent Nicod | Communication regarding Rob Arendell's legal advice and revisions of draft Detroit contract. | .eml | Jason Salgo | | MILLE, Herve | Vincent Nicod | | Fwd: DWSD O&M Term Sheet | VEOLIA_0952998 | VWNAOS510977 | VWNAOS510978 | Campbell Prod 008 |
| 565 | 6/5/14 14:00 | Privileged - Redact | Fwd DWSD O&M Term Sheet.eml | Vincent Nicod | Communication regarding Rob Arendell's legal advice and revisions of draft Detroit contract. | .eml | Harald Jensen | | Nicod, Vincent | Herve MILLE | | Fwd: DWSD O&M Term Sheet | VEOLIA_0953011 | VWNAOS510980 | VWNAOS510982 | Campbell Prod 008 |
| 566 | 6/5/14 14:05 | Privileged - Redact | Re DWSD O&M Term Sheet.eml | Vincent Nicod | Communication regarding Rob Arendell's legal advice and revisions of draft Detroit contract. | .eml | Nicod, Vincent | | Jensen, Harald | Herve MILLE | | Re: DWSD O&M Term Sheet | VEOLIA_0953025 | VWNAOS510994 | VWNAOS510996 | Campbell Prod 008 |
| 567 | 6/5/14 14:18 | Privileged - Redact | Re DWSD O&M Term Sheet.eml | Vincent Nicod | Communication regarding Rob Arendell's legal advice and revisions of draft Detroit contract. | .eml | Jensen, Harald | | MILLE, Herve | Nicod, Vincent | | Re: DWSD O&M Term Sheet | VEOLIA_0953028 | VWNAOS510997 | VWNAOS510999 | Campbell Prod 008 |
| 568 | 6/5/14 15:52 | Privileged - Withhold | Fwd Detroit proposal.eml | Robert Arendell | Communication regarding Rob Arendell's legal advice regarding disclaimer language in Detroit contract. | .eml | Jonathan Schwartz | | Arendell, Robert | | | Fwd: Detroit proposal | VEOLIA_0953031 | VWNAOS528133 | VWNAOS528133 | Campbell Prod 010 |
| 569 | 6/6/14 9:59 | Privileged - Withhold | Veolia Detroit.eml | Mark Sanderson | Communication from Robert Arendell regarding request for legal review and advice of pertinent Detroit contract documents and relevant emergency manager law directed to Keith Muntyan of Morgan Brown and Joy for his review and advice. | .eml | Keith Muntyan | | Arendell, Robert | Michael Schnack; Bette Jacques; Mark Sanderson; Lindsey Sands | | Veolia/Detroit | VEOLIA_0953036 | VWNAOS310888 | VWNAOS310888 | Campbell Prod 007 |
| 570 | 6/10/14 12:35 | Privileged - Withhold | Re Veolia Detroit.eml | Mark Sanderson | Communication regarding request for legal review and advice of pertinent Detroit contract documents and union contract documents directed to Keith Muntyan of Morgan Brown and Joy for his review and advice. | .eml | Arendell, Robert | | Schnack, Michael | Keith Muntyan; Bette Jacques; Mark Sanderson; Lindsey Sands | | Re: Veolia/Detroit | VEOLIA_0953132 | VWNAOS528139 | VWNAOS528139 | Campbell Prod 010 |
| 571 | 6/11/14 15:42 | Privileged - Withhold | Detroit.eml | Mark Sanderson | Communication regarding Rob Arendell's draft and legal advice of Detroit contract. | .eml | Mark Sanderson; Denny Tulenson; Harald Jensen; Lindsey Sands | | Arendell, Robert | | | Detroit | VEOLIA_0953240 | VWNAOS528145 | VWNAOS528145 | Campbell Prod 010 |
| 572 | 6/12/14 15:58 | Privileged - Redact | Re Detroit.eml | Vincent Nicod | Communication regarding Rob Arendell's draft and legal advice of Detroit contract. | .eml | Arendell, Robert; Vincent Nicod | | Jensen, Harald | Mark Sanderson; Denny Tulenson; Lindsey Sands | | Re: Detroit | VEOLIA_0953352 | VWNAOS528161 | VWNAOS528161 | Campbell Prod 010 |
| 573 | 6/13/14 12:42 | Privileged - Redact | Re Detroit.eml | Vincent Nicod | Communication regarding revisions to scope, asset management, system assessment, and capital management in response to Rob Arendell's draft and legal advice of Detroit contract. | .eml | Jensen, Harald | | Sanderson, Mark | Arendell, Robert; Vincent Nicod; Denny Tulenson; Lindsey Sands | | Re: Detroit | VEOLIA_0953387 | VWNAOS528164 | VWNAOS528164 | Campbell Prod 010 |
| 574 | 6/13/14 12:49 | Privileged - Redact | Re Detroit.eml | Vincent Nicod | Communication regarding Rob Arendell's legal review of revisions to Detroit contract and additional attorney-revisions to Detroit contract. | .eml | Sanderson, Mark | | Robert Arendell | Jensen, Harald; Vincent Nicod; Denny Tulenson; Lindsey Sands | | Re: Detroit | VEOLIA_0953452 | VWNAOS528171 | VWNAOS528171 | Campbell Prod 010 |
| 575 | 6/13/14 12:51 | Privileged - Redact | Re Detroit.eml | Vincent Nicod | Communication regarding Rob Arendell's legal review of revisions to Detroit contract and additional attorney-revisions to Detroit contract. | .eml | Robert Arendell | | Sanderson, Mark | Jensen, Harald; Vincent Nicod; Denny Tulenson; Lindsey Sands | | Re: Detroit | VEOLIA_0953455 | VWNAOS528172 | VWNAOS528172 | Campbell Prod 010 |
| 576 | 6/13/14 13:00 | Privileged - Redact | Re Detroit.eml | Vincent Nicod | Communication regarding Rob Arendell's legal review of revisions to Detroit contract and additional revisions concerning scope of work in Detroit contract for Rob Arendell and Lindsey Sands' legal advice. | .eml | Robert Arendell | | Jensen, Harald | Sanderson, Mark; Vincent Nicod; Denny Tulenson; Lindsey Sands | | Re: Detroit | VEOLIA_0953459 | VWNAOS528174 | VWNAOS528174 | Campbell Prod 010 |
| 577 | 6/13/14 13:07 | Privileged - Redact | Re Detroit.eml | Vincent Nicod | Communication regarding Rob Arendell's legal review of revisions to Detroit contract and additional revisions concerning scope of work in Detroit contract for Rob Arendell and Lindsey Sands' legal advice. | .eml | Jensen, Harald | | Sanderson, Mark | Robert Arendell; Vincent Nicod; Denny Tulenson; Lindsey Sands | | Re: Detroit | VEOLIA_0953462 | VWNAOS528175 | VWNAOS528175 | Campbell Prod 010 |
| 578 | 6/13/14 17:55 | Privileged - Redact | Re Detroit.eml | Vincent Nicod | Communication regarding Rob Arendell's legal review of revisions to Detroit contract and additional attorney-revisions to Detroit contract. | .eml | Sanderson, Mark | | Jensen, Harald | Robert Arendell; Vincent Nicod; Denny Tulenson; Lindsey Sands | | Re: Detroit | VEOLIA_0953466 | VWNAOS528176 | VWNAOS528176 | Campbell Prod 010 |
| 579 | 6/14/14 22:07 | Privileged - Redact | Re Detroit.eml | Vincent Nicod | Communication regarding Rob Arendell's legal review of revisions to Detroit contract with revisions concerning third-party contractors for Rob Arendell and Lindsey Sands' legal advice. | .eml | Jensen, Harald | | Sanderson, Mark | Robert Arendell; Vincent Nicod; Denny Tulenson; Lindsey Sands | | Re: Detroit | VEOLIA_0953495 | VWNAOS528185 | VWNAOS528185 | Campbell Prod 010 |
| 580 | 6/15/14 8:45 | Privileged - Redact | Re Detroit.eml | Vincent Nicod | Communication regarding Rob Arendell's legal review of revisions to Detroit contract with revisions concerning third-party contractors for Rob Arendell and Lindsey Sands' legal advice. | .eml | Mark Sanderson | | Jensen, Harald | Vincent Nicod; Lindsey Sands; Denny Tulenson; Robert Arendell | | Re: Detroit | VEOLIA_0953500 | VWNAOS528186 | VWNAOS528186 | Campbell Prod 010 |
| 581 | 6/16/14 9:39 | Privileged - Redact | Re Detroit.eml | Vincent Nicod | Communication regarding Rob Arendell's legal review of revisions to Detroit contract with revisions concerning third-party contractors for Rob Arendell and Lindsey Sands' legal advice. | .eml | Jensen, Harald | | Nicod, Vincent | Mark Sanderson; Lindsey Sands; Denny Tulenson; Robert Arendell | | Re: Detroit | VEOLIA_0953505 | VWNAOS528187 | VWNAOS528187 | Campbell Prod 010 |
| 582 | 6/16/14 9:43 | Privileged - Redact | Re Detroit.eml | Vincent Nicod | Communication regarding Rob Arendell's legal review of revisions to Detroit contract with revisions concerning third-party contractors for Rob Arendell and Lindsey Sands' legal advice. | .eml | Nicod, Vincent | | Jensen, Harald | Mark Sanderson; Lindsey Sands; Denny Tulenson; Robert Arendell | | Re: Detroit | VEOLIA_0953510 | VWNAOS528188 | VWNAOS528188 | Campbell Prod 010 |
| 583 | 6/16/14 19:34 | Privileged - Withhold | Detroit risk memo.eml | Vincent Nicod | Communication regarding Detroit contract Risk Memo for Rob Arendell and Lindsey Sands' legal review and advice. | .eml | Mark Sanderson; Vincent Nicod; Denny Tulenson; Arendell, Robert; Lindsey Sands | | Jensen, Harald | | | Detroit risk memo | VEOLIA_0953544 | VWNAOS528203 | VWNAOS528203 | Campbell Prod 010 |
| 584 | 6/17/14 6:45 | Privileged - Withhold | Re Detroit risk memo.eml | Vincent Nicod | Communication regarding revisions to draft Detroit contract Risk Memo for Rob Arendell and Lindsey Sands' legal review and advice. | .eml | Jensen, Harald | | Sanderson, Mark | Vincent Nicod; Denny Tulenson; Arendell, Robert; Lindsey Sands | | Re: Detroit risk memo | VEOLIA_0953581 | VWNAOS528206 | VWNAOS528206 | Campbell Prod 010 |
| 585 | 6/17/14 10:37 | Privileged - Redact | Fwd FW Veolia Water North America Operating Services Letter.eml | Mark Sanderson | Correspondence to Rob Arendell and Lindsey Sands requesting legal review and advice of Wade Trim engagement terms and conditions. | .eml | Mark Sanderson; Arendell, Robert; Lindsey Sands | | Jensen, Harald | | | Fwd: FW: Veolia Water North America Operating Services Letter | VEOLIA_0953593 | VWNAOS310935 | VWNAOS310936 | Campbell Prod 007 |
| 586 | 6/17/14 17:07 | Privileged - Redact | Re Detroit risk memo.eml | Vincent Nicod | Communication regarding revisions to draft Detroit contract Risk Memo for Rob Arendell and Lindsey Sands' legal review and advice. | .eml | Sanderson, Mark | | Nicod, Vincent | Jensen, Harald; Denny Tulenson; Arendell, Robert; Lindsey Sands | | Re: Detroit risk memo | VEOLIA_0953604 | VWNAOS528208 | VWNAOS528208 | Campbell Prod 010 |
| 587 | 6/17/14 17:22 | Privileged - Redact | Re Detroit risk memo.eml | Vincent Nicod | Communication regarding revisions to draft Detroit contract Risk Memo for Rob Arendell and Lindsey Sands' legal review and advice. | .eml | Nicod, Vincent | | Jensen, Harald | Sanderson, Mark; Denny Tulenson; Arendell, Robert; Lindsey Sands | | Re: Detroit risk memo | VEOLIA_0953617 | VWNAOS528210 | VWNAOS528210 | Campbell Prod 010 |
| 588 | 6/17/14 20:57 | Privileged - Redact | Re Detroit risk memo.eml | Vincent Nicod | Lindsey Sands' attorney-revisions to draft Detroit contract Risk Memo for Rob Arendell's legal review and advice. | .eml | Jensen, Harald | | Sands, Lindsey | Nicod, Vincent; Sanderson, Mark; Denny Tulenson; Arendell, Robert | | Re: Detroit risk memo | VEOLIA_0953651 | VWNAOS528213 | VWNAOS528213 | Campbell Prod 010 |
| 589 | 6/17/14 20:57 | Privileged - Withhold | DWSD - Risk Memo 06.17.14 (LRS comments).docx | Vincent Nicod | Lindsey Sands' revised Detroit contract Risk Memo for Rob Arendell's legal review and advice. | .docx | | Administrator | | | | | VEOLIA_0953653 | VWNAOS528214 | VWNAOS528214 | Campbell Prod 010 |
| 590 | 6/18/14 13:30 | Privileged - Redact | Fwd FW Veolia Water North America Operating Services Letter.eml | Robert Arendell | Correspondence to Rob Arendell and Lindsey Sands requesting legal review and advice of Wade Trim engagement terms and conditions. | .eml | Arendell, Robert; Lindsey Sands | | Jensen, Harald | | | Fwd: FW: Veolia Water North America Operating Services Letter | VEOLIA_0953676 | VWNAOS511016 | VWNAOS511016 | Campbell Prod 008 |
| 591 | 6/19/14 12:41 | Privileged - Redact | Fwd DWSD O&M Term Sheet.eml | Vincent Nicod | Correspondence regarding revised Detroit contract term sheet for Rob Arendell and Lindsey Sands' legal review and advice. | .eml | Bill DiCroce; Harald Jensen; Robert Arendell; Keith Oldewurtel; Kenvin Nelson; David Gadis; Denny Tulenson; Vincent Nicod; John Wood - NA; Lindsey Sands | | Sanderson, Mark | Frank Crihan | | Fwd: DWSD O&M Term Sheet | VEOLIA_0953805 | VWNAOS511020 | VWNAOS511020 | Campbell Prod 008 |
| 592 | 6/19/14 12:47 | Privileged - Redact | Fwd DWSD O&M Term Sheet.eml | Carol Symes | Communication regarding revised scope section of Detroit contract Risk Memo for Rob Arendell and Lindsey Sands' legal review and advice. | .eml | Carol Symes; Greer, Jeffery; Rouse, Andy | | Tulenson, Denny | | | Fwd: DWSD O&M Term Sheet | VEOLIA_0953831 | VWNAOS511023 | VWNAOS511024 | Campbell Prod 008 |
| 593 | 6/19/14 17:03 | Privileged - Redact | Re DWSD O&M Term Sheet.eml | Vincent Nicod | Communication regarding revised scope section of Detroit contract Risk Memo termination and force majeure clauses, bankruptcy termination section, and future employee benefits for Rob Arendell and Lindsey Sands' legal review and advice. | .eml | Sanderson, Mark | | Jensen, Harald | Bill DiCroce; Robert Arendell; Keith Oldewurtel; Kenvin Nelson; David Gadis; Denny Tulenson; Vincent Nicod; John Wood - NA; Lindsey Sands; Frank Crihan | | Re: DWSD O&M Term Sheet | VEOLIA_0953862 | VWNAOS511030 | VWNAOS511031 | Campbell Prod 008 |
| 594 | 6/19/14 17:10 | Privileged - Redact | Fwd DWSD O&M Term Sheet.eml | Bill Fahey | Communication regarding revised scope section of Detroit contract Risk Memo termination and force majeure clauses, bankruptcy termination section, and future employee benefits for Rob Arendell and Lindsey Sands' legal review and advice. | .eml | William Fahey | | Denny Tulenson | | | Fwd: DWSD O&M Term Sheet | VEOLIA_0953876 | VWNAOS248943 | VWNAOS248945 | Campbell Prod 006 |
| 595 | 6/19/14 18:08 | Privileged - Redact | Fwd DWSD O&M Term Sheet.eml | Vincent Nicod | Communication regarding revised scope section of Detroit contract Risk Memo termination and force majeure clauses, bankruptcy termination section, and future employee benefits for Rob Arendell and Lindsey Sands' legal review and advice. | .eml | Jason Salgo; Steven Weafer; Herve MILLE | | Nicod, Vincent | | | Fwd: DWSD O&M Term Sheet | VEOLIA_0953897 | VWNAOS511033 | VWNAOS511034 | Campbell Prod 008 |
| 596 | 6/19/14 21:47 | Privileged - Redact | Re DWSD O&M Term Sheet.eml | Vincent Nicod | Communication regarding Detroit contract affordability waivers for compliance standards for Rob Arendell and Lindsey Sands' legal review and advice. | .eml | Jensen, Harald | | Sanderson, Mark | Bill DiCroce; Robert Arendell; Keith Oldewurtel; Kenvin Nelson; David Gadis; Denny Tulenson; Vincent Nicod; John Wood - NA; Lindsey Sands; Frank Crihan | | Re: DWSD O&M Term Sheet | VEOLIA_0953917 | VWNAOS511040 | VWNAOS511041 | Campbell Prod 008 |
| 597 | 6/20/14 6:20 | Privileged - Redact | Re DWSD O&M Term Sheet.eml | Vincent Nicod | Communication regarding Detroit contract affordability waivers for compliance standards for Rob Arendell and Lindsey Sands' legal review and advice. | .eml | Sanderson, Mark | | Nelson, Kenvin | Jensen, Harald; Bill DiCroce; Robert Arendell; Keith Oldewurtel; David Gadis; Denny Tulenson; Vincent Nicod; John Wood - NA; Lindsey Sands; Frank Crihan | | Re: DWSD O&M Term Sheet | VEOLIA_0953926 | VWNAOS511044 | VWNAOS511046 | Campbell Prod 008 |
| 598 | 6/20/14 7:35 | Privileged - Redact | Re DWSD O&M Term Sheet.eml | Vincent Nicod | Communication regarding Detroit contract affordability waivers for compliance standards for Rob Arendell and Lindsey Sands' legal review and advice. | .eml | Nelson, Kenvin | | Mark Sanderson | Jensen, Harald; Bill DiCroce; Robert Arendell; Keith Oldewurtel; David Gadis; Denny Tulenson; Vincent Nicod; John Wood - NA; Lindsey Sands; Frank Crihan | | Re: DWSD O&M Term Sheet | VEOLIA_0953929 | VWNAOS511047 | VWNAOS511050 | Campbell Prod 008 |
| 599 | 6/20/14 8:06 | Privileged - Redact | Re DWSD O&M Term Sheet.eml | Vincent Nicod | Communication regarding Detroit contract due diligence impact on final contract terms for Rob Arendell and Lindsey Sands' legal review and advice. | .eml | Nelson, Kenvin | | Tulenson, Denny | Sanderson, Mark; Jensen, Harald; Bill DiCroce; Robert Arendell; Keith Oldewurtel; David Gadis; Vincent Nicod; John Wood - NA; Lindsey Sands; Frank Crihan | | Re: DWSD O&M Term Sheet | VEOLIA_0953933 | VWNAOS511051 | VWNAOS511054 | Campbell Prod 008 |
| 600 | 6/20/14 8:08 | Privileged - Redact | Re DWSD O&M Term Sheet.eml | Vincent Nicod | Rob Arendell's legal advice concerning force majeure section of Detroit contract. | .eml | Jensen, Harald | | Arendell, Robert | Sanderson, Mark; Bill DiCroce; Keith Oldewurtel; Kenvin Nelson; David Gadis; Denny Tulenson; Vincent Nicod; John Wood - NA; Lindsey Sands; Frank Crihan | | Re: DWSD O&M Term Sheet | VEOLIA_0953937 | VWNAOS511055 | VWNAOS511056 | Campbell Prod 008 |
| 601 | 6/20/14 8:20 | Privileged - Redact | Re DWSD O&M Term Sheet.eml | Vincent Nicod | Correspondence regarding Rob Arendell's legal advice concerning force majeure section of Detroit contract. | .eml | Arendell, Robert | | Tulenson, Denny | Jensen, Harald; Sanderson, Mark; Bill DiCroce; Keith Oldewurtel; Kenvin Nelson; David Gadis; Vincent Nicod; John Wood - NA; Lindsey Sands; Frank Crihan | | Re: DWSD O&M Term Sheet | VEOLIA_0953939 | VWNAOS511057 | VWNAOS511059 | Campbell Prod 008 |
| 602 | 6/20/14 8:29 | Privileged - Redact | Re DWSD O&M Term Sheet.eml | Vincent Nicod | Communication regarding consequences of split savings concerning Detroit contract should an audit occur for Rob Arendell and Lindsey Sands' legal advice. | .eml | Tulenson, Denny | | Jensen, Harald | Arendell, Robert; Sanderson, Mark; Bill DiCroce; Keith Oldewurtel; Kenvin Nelson; David Gadis; Vincent Nicod; John Wood - NA; Lindsey Sands; Frank Crihan | | Re: DWSD O&M Term Sheet | VEOLIA_0953942 | VWNAOS511060 | VWNAOS511062 | Campbell Prod 008 |
| 603 | 6/20/14 12:04 | Privileged - Redact | Fwd The Detroit People's Water Board.eml | Scott Edwards | Communication regarding Eric Robben and Rob Arendell's mental impressions concerning water shutoffs and impact they would have on VNA's participation in Detroit contract. | .eml | Scott Edwards | | Sanderson, Mark | | | Fwd: The Detroit People's Water Board | VEOLIA_0954160 | VWNAOS249023 | VWNAOS249024 | Campbell Prod 006 |
| 604 | 6/20/14 13:10 | Privileged - Withhold | Detroit People's Water Board report on DWSD cutoffs.eml | Scott Edwards | Communication regarding Eric Robben's mental impressions concerning water shutoffs and impact they would have on VNA's participation in Detroit contract. | .eml | Terry Mah; Bill DiCroce; Jason Salgo; Scott Edwards; Robert Arendell; Keith Oldewurtel | | Robben, Eric | | | Detroit People's Water Board report on DWSD cutoffs | VEOLIA_0954170 | VWNAOS249033 | VWNAOS249033 | Campbell Prod 006 |
| 605 | 6/20/14 13:19 | Privileged - Withhold | Detroit.eml | Mark Sanderson | Communication from Rob Arendell describing his revisions to draft Detroit contract and retaining Holland & Knight to provide legal advice with drafting Detroit contract. | .eml | Mark Sanderson; Harald Jensen; Lindsey Sands | | Arendell, Robert | | | Detroit | VEOLIA_0954179 | VWNAOS528227 | VWNAOS528227 | Campbell Prod 010 |
| 606 | 6/20/14 13:19 | Privileged - Withhold | Detroit O&M_14_06_16.docx | Mark Sanderson | Rob Arendell's revisions to draft Detroit contract definitions, services, employee retention, City of Detroit's obligations, indemnity, compensation, force majeure, representations and warranties, and operations management and maintenance sections. | .docx | | Roy Thompson | | | | | VEOLIA_0954186 | VWNAOS528230 | VWNAOS528230 | Campbell Prod 010 |
| 607 | 6/20/14 13:22 | Privileged - Redact | Re Detroit People's Water Board report on DWSD cutoffs.eml | Scott Edwards | Communication regarding Eric Robben's mental impressions concerning water shutoffs and impact they would have on VNA's participation in Detroit contract for Rob Arendell and Eric Robben's legal review and advice.. | .eml | Robben, Eric | | Edwards, Scott | Terry Mah; Bill DiCroce; Jason Salgo; Robert Arendell; Keith Oldewurtel | | Re: Detroit People's Water Board report on DWSD cutoffs | VEOLIA_0954218 | VWNAOS528231 | VWNAOS528231 | Campbell Prod 010 |
| 608 | 6/20/14 13:24 | Privileged - Withhold | Confidentiality form.eml | Scott Edwards | Communication to Rob Arendell requesting attorney-drafted confidentiality legal provision regarding retention of Truscott Rossman as public relations consultant. | .eml | Robert Arendell | | Edwards, Scott | Sanderson, Mark; Harald Jensen; David Gadis | | Confidentiality form | VEOLIA_0954219 | VWNAOS528232 | VWNAOS528232 | Campbell Prod 010 |
| 609 | 6/20/14 13:34 | Privileged - Withhold | Re Confidentiality form.eml | Scott Edwards | Rob Arendell communication regarding request to draft confidentiality legal provision regarding retention of Truscott Rossman as public relations consultant. | .eml | Edwards, Scott | | Arendell, Robert | Sanderson, Mark; Harald Jensen; David Gadis | | Re: Confidentiality form | VEOLIA_0954220 | VWNAOS528233 | VWNAOS528233 | Campbell Prod 010 |
| 610 | 6/20/14 13:36 | Privileged - Withhold | Re Confidentiality form.eml | Scott Edwards | Communication to Rob Arendell regarding requested attorney-drafted confidentiality provision regarding retention of Truscott Rossman as public relations consultant. | .eml | Arendell, Robert | | Edwards, Scott | | | Re: Confidentiality form | VEOLIA_0954221 | VWNAOS528234 | VWNAOS528234 | Campbell Prod 010 |
| 611 | 6/20/14 13:57 | Privileged - Withhold | Re Confidentiality form.eml | Scott Edwards | Rob Arendell communication regarding drafted confidentiality provision with attorney advice concerning narrative regarding retention of Truscott Rossman as public relations consultant. | .eml | Edwards, Scott | | Arendell, Robert | Sanderson, Mark; Harald Jensen; David Gadis | | Re: Confidentiality form | VEOLIA_0954223 | VWNAOS528235 | VWNAOS528235 | Campbell Prod 010 |
| 612 | 6/20/14 17:16 | Privileged - Redact | Re Detroit.eml | Mark Sanderson | Communication regarding Rob Arendell communication describing his revisions to draft Detroit contract and retaining Holland & Knight to provide legal advice with drafting Detroit contract. | .eml | Arendell, Robert | | Jensen, Harald | Mark Sanderson; Lindsey Sands | | Re: Detroit | VEOLIA_0954228 | VWNAOS528237 | VWNAOS528237 | Campbell Prod 010 |
| 613 | 6/23/14 7:52 | Privileged - Redact | Re DWSD O&M Term Sheet.eml | Vincent Nicod | Correspondence regarding revised Detroit contract term sheet for Rob Arendell and Lindsey Sands' legal review and advice. | .eml | Sanderson, Mark | | Nelson, Kenvin | Bill DiCroce; Harald Jensen; Robert Arendell; Keith Oldewurtel; David Gadis; Denny Tulenson; Vincent Nicod; John Wood - NA; Lindsey Sands; Frank Crihan | | Re: DWSD O&M Term Sheet | VEOLIA_0954234 | VWNAOS511063 | VWNAOS511064 | Campbell Prod 008 |
| 614 | 6/23/14 7:54 | Privileged - Redact | Re DWSD O&M Term Sheet.eml | Vincent Nicod | Correspondence regarding revised Detroit contract term sheet for Rob Arendell and Lindsey Sands' legal review and advice. | .eml | Nelson, Kenvin | | Sanderson, Mark | Bill DiCroce; Harald Jensen; Robert Arendell; Keith Oldewurtel; David Gadis; Denny Tulenson; Vincent Nicod; John Wood - NA; Lindsey Sands; Frank Crihan | | Re: DWSD O&M Term Sheet | VEOLIA_0954236 | VWNAOS511065 | VWNAOS511066 | Campbell Prod 008 |
| 615 | 6/23/14 9:28 | Privileged - Redact | Re DWSD O&M Term Sheet.eml | Vincent Nicod | Correspondence regarding revised Detroit contract term sheet for Rob Arendell and Lindsey Sands' legal review and advice. | .eml | Sanderson, Mark | | Nelson, Kenvin | Bill DiCroce; Harald Jensen; Robert Arendell; Keith Oldewurtel; David Gadis; Denny Tulenson; Vincent Nicod; John Wood - NA; Lindsey Sands; Frank Crihan | | Re: DWSD O&M Term Sheet | VEOLIA_0954238 | VWNAOS511067 | VWNAOS511068 | Campbell Prod 008 |
| 616 | 6/23/14 14:29 | Privileged - Redact | Re DWSD risk memo.eml | Robert Nicholas (Veolia) | Communication regarding revised Detroit contract Risk Memo with comments concerning scope of services, risks associated with administrative orders, potential for courts to void an existing union agreement, and mutual termination clauses for Rob Arendell a | .eml | Jensen, Harald | | Fahey, William | Oldewurtel, Keith; Eric Robben; Jason Salgo; Mark Sanderson; Robert Nicholas; Arendell, Robert; Lindsey Sands; Denny Tulenson | | Re: DWSD risk memo | VEOLIA_0954240 | VWNAOS528238 | VWNAOS528238 | Campbell Prod 010 |
| 617 | 6/23/14 15:52 | Privileged - Withhold | Re Detroit O&M.eml | Robert Arendell | Communication from Rob Arendell to Richard Winter of Holland & Knight regarding draft Detroit contract, due diligence, prior communications with Detroit's attorneys for Holland & Knight to represent VNA in Detroit contract drafting and negotiations. | .eml | richard.winter@hklaw.com | | Arendell, Robert | Lindsey Sands | | Re: Detroit O&M | VEOLIA_0954242 | VWNAOS528239 | VWNAOS528239 | Campbell Prod 010 |
| 618 | 6/23/14 16:37 | Privileged - Redact | Re DWSD risk memo.eml | Robert Nicholas (Veolia) | Correspondence addressing communication regarding revised Detroit contract Risk Memo with comments concerning scope of services, risks, voiding an existing union agreement, and mutual termination for Rob Arendell and Lindsey Sands' legal review and advice | .eml | Fahey, William | | Jensen, Harald | Oldewurtel, Keith; Eric Robben; Jason Salgo; Mark Sanderson; Robert Nicholas; Arendell, Robert; Lindsey Sands; Denny Tulenson | | Re: DWSD risk memo | VEOLIA_0954256 | VWNAOS528241 | VWNAOS528241 | Campbell Prod 010 |
| 619 | 6/23/14 17:16 | Privileged - Redact | Re DWSD risk memo.eml | Robert Nicholas (Veolia) | Correspondence addressing communication regarding revised Detroit contract Risk Memo with comments concerning scope of services, risks, voiding an existing union agreement, and mutual termination for Rob Arendell and Lindsey Sands' legal review and advice | .eml | Jensen, Harald | | Fahey, William | Oldewurtel, Keith; Eric Robben; Jason Salgo; Mark Sanderson; Robert Nicholas; Arendell, Robert; Lindsey Sands; Denny Tulenson | | Re: DWSD risk memo | VEOLIA_0954259 | VWNAOS528242 | VWNAOS528242 | Campbell Prod 010 |
| 620 | 6/25/14 11:04 | Privileged - Withhold | Detroit O&M_14_06_16 MS.docx | Mark Sanderson | Correspondence addressing communication regarding revised Detroit contract Risk Memo with comments concerning scope of services, risks, voiding an existing union agreement, and mutual termination for Rob Arendell and Lindsey Sands' legal review and advice | .docx | | Roy Thompson | | | | | VEOLIA_0954290 | VWNAOS528244 | VWNAOS528244 | Campbell Prod 010 |
| 621 | 6/25/14 14:01 | Privileged - Withhold | Veolia.eml | Robert Arendell | Communication regarding request for legal review and advice of pertinent Detroit contract documents directed to Michael Cavanaugh of Holland & Knight. | .eml | michael.cavanaugh@hklaw.com | | Arendell, Robert | Lindsey Sands | | Veolia | VEOLIA_0954351 | VWNAOS528273 | VWNAOS528273 | Campbell Prod 010 |
| 622 | 6/25/14 14:02 | Privileged - Withhold | Re Veolia.eml | Robert Arendell | Communication regarding request for legal review and advice of pertinent Detroit contract documents directed to Michael Cavanaugh of Holland & Knight. | .eml | michael.cavanaugh@hklaw.com | | Arendell, Robert | Lindsey Sands | | Re: Veolia | VEOLIA_0954400 | VWNAOS528275 | VWNAOS528275 | Campbell Prod 010 |
| 623 | 6/25/14 15:43 | Privileged - Withhold | Detroit Service Agreement.eml | Mark Sanderson | Rob Arendell correspondence regarding draft Detroit contract, areas in need of necessary revision, how Detroit's bankruptcy will affect negotiations process, and process for Holland & Knight to represent VNA in Detroit contract drafting and negotiations. | .eml | Harald Jensen; Mark Sanderson; William Fahey; Lindsey Sands | | Arendell, Robert | | | Detroit Service Agreement | VEOLIA_0954483 | VWNAOS528277 | VWNAOS528277 | Campbell Prod 010 |

SHEET1

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 624 | 6/25/14 15:53 | Privileged - Withhold | Veolia and Detroit.eml | Robert Arendell | Rob Arendell correspondence with mental impressions to Michael Cavanaugh of Holland & Knight regarding draft Detroit contract for Michael Cavanaugh's attorney review and advice. | .eml | Michael Cavanaugh | | Arendell, Robert | Lindsey Sands | | Veolia and Detroit | VEOLIA_0954599 | VWNAOS528294 | VWNAOS528294 | Campbell Prod 010 |
| 625 | 6/26/14 9:15 | Privileged - Withhold | Fwd Veolia.eml | Robert Arendell | Communication regarding request for legal review and advice of pertinent Detroit contract documents directed to Richard Winter of Holland & Knight. | .eml | richard.winter@hklaw.com | | Arendell, Robert | | | Fwd: Veolia | VEOLIA_0954741 | VWNAOS528311 | VWNAOS528311 | Campbell Prod 010 |
| 626 | 6/26/14 9:16 | Privileged - Withhold | Fwd Veolia.eml | Robert Arendell | Communication regarding request for legal review and advice of pertinent Detroit contract documents directed to Richard Winter of Holland & Knight. | .eml | richard.winter@hklaw.com | | Arendell, Robert | | | Fwd: Veolia | VEOLIA_0954790 | VWNAOS528313 | VWNAOS528313 | Campbell Prod 010 |
| 627 | 6/26/14 9:16 | Privileged - Redact | Fwd Veolia and Detroit.eml | Robert Arendell | Rob Arendell correspondence with mental impressions to Michael Cavanaugh of Holland & Knight regarding draft Detroit contract for Michael Cavanaugh's attorney review and advice. | .eml | richard.winter@hklaw.com | | Arendell, Robert | | | Fwd: Veolia and Detroit | VEOLIA_0954874 | VWNAOS528315 | VWNAOS528315 | Campbell Prod 010 |
| 628 | 6/26/14 10:42 | Privileged - Withhold | Detroit O&M_14_06_25 hj inflation.docx | Vincent Nicod | Revised Detroit contract with Rob Arendell's mental impressions. | .docx | | Roy Thompson | | | | | VEOLIA_0954991 | VWNAOS528333 | VWNAOS528333 | Campbell Prod 010 |
| 629 | 6/26/14 13:12 | Privileged - Withhold | Re Detroit Service Agreement.eml | Mark Sanderson | Rob Arendell correspondence regarding draft Detroit contract, areas in need of necessary revision, and how Detroit's bankruptcy will affect negotiations process of Detroit contract. | .eml | Fahey, William; Robert Arendell; Mark Sanderson; Lindsey Sands; Harald Jensen | | Nelson, Keavin | | | Re: Detroit Service Agreement | VEOLIA_0955024 | VWNAOS528334 | VWNAOS528334 | Campbell Prod 010 |
| 630 | 6/26/14 13:12 | Privileged - Withhold | Detroit O&M_14_06_25kln.docx | Mark Sanderson | Revised Detroit contract, including Rob Arendell's mental impressions on draft Detroit contract, for Rob Arendell and Lindsey Sands' attorney review and advice. | .docx | | Roy Thompson | | | | | VEOLIA_0955026 | VWNAOS528335 | VWNAOS528335 | Campbell Prod 010 |
| 631 | 6/26/14 14:14 | Privileged - Withhold | Detroit O&M_14_06_25 hj inflation.docx | Robert Arendell | Revised Detroit contract, including Rob Arendell's mental impressions on draft Detroit contract for Clay Henderson, Michael Cavanaugh, Theodore Hanselman, John Monaghan, and Richard Winter's legal review and advice. | .docx | | Roy Thompson | | | | | VEOLIA_0955073 | VWNAOS528337 | VWNAOS528337 | Campbell Prod 010 |
| 632 | 6/26/14 15:13 | Privileged - Withhold | Detroit O&M_14_06_25kln.docx | Robert Arendell | Revised Detroit contract, including Rob Arendell's mental impressions on draft Detroit contract, for Rob Arendell and Lindsey Sands' attorney review and advice. | .docx | | Roy Thompson | | | | | VEOLIA_0955125 | VWNAOS528357 | VWNAOS528357 | Campbell Prod 010 |
| 633 | 6/27/14 10:41 | Privileged - Withhold | Fwd Detroit - Inflation.eml | Robert Arendell | Communication regarding request for legal review and advice of pertinent Detroit contract document directed to Holland & Knight counsel. | .eml | Clay Henderson; Michael Cavanaugh; Theodore Hanselman; John Monaghan; Richard Winter | | Arendell, Robert | Lindsey Sands | | Fwd: Detroit - Inflation | VEOLIA_0955164 | VWNAOS528364 | VWNAOS528364 | Campbell Prod 010 |
| 634 | 6/27/14 10:41 | Privileged - Withhold | Detroit O&M_14_06_25 hj inflation.docx | Robert Arendell | Revised Detroit contract, including Rob Arendell's mental impressions on draft Detroit contract for Clay Henderson, Michael Cavanaugh, Theodore Hanselman, John Monaghan, and Richard Winter's legal review and advice. | .docx | | Roy Thompson | | | | | VEOLIA_0955165 | VWNAOS528365 | VWNAOS528365 | Campbell Prod 010 |
| 635 | 6/27/14 12:07 | Privileged - Redact | Re Detroit Sales Tax Purchasing agency agreement.eml | Vincent Nicod | Communication regarding tax-exempt implications of Detroit contract for Rob Arendell and Lindsey Sands' legal advice. | .eml | Nicod, Vincent | | Mark Sanderson | Harald Jensen; Robert Arendell; Denny Tulenson; Lindsey Sands; Jason Salgo; Herve MILLE | | Re: Detroit Sales Tax / Purchasing agency agreement | VEOLIA_0955198 | VWNAOS528366 | VWNAOS528366 | Campbell Prod 010 |
| 636 | 6/27/14 14:52 | Privileged - Withhold | Re Detroit Contract.eml | Mark Sanderson | Rob Arendell's communication regarding Holland & Knight's legal review, revisions, and advice of draft Detroit contract documents. | .eml | Wood - NA, John | | Arendell, Robert | Mark Sanderson; Harald Jensen; Lindsey Sands | | Re: Detroit Contract | VEOLIA_0955202 | VWNAOS528367 | VWNAOS528367 | Campbell Prod 010 |
| 637 | 6/29/14 9:55 | Privileged - Withhold | Detroit agreement.eml | Bill Fahey | Communication regarding draft Detroit contract risk parameters for unforeseen conditions and capital programs for Rob Arendell's legal advice. | .eml | Arendell, Robert | | Fahey, William | | | Detroit agreement | VEOLIA_0955318 | VWNAOS528384 | VWNAOS528384 | Campbell Prod 010 |
| 638 | 6/29/14 9:55 | Privileged - Withhold | Detroit O&M_14_06_25wjfcomments.docx | Bill Fahey | Rob Arendell's drafted Detroit contract with Rob Arendell's mental impressions for Clay Henderson, Michael Cavanaugh, Theodore Hanselman, John Monaghan, and Richard Winter's legal review and advice. | .docx | | Roy Thompson | | | | | VEOLIA_0955319 | VWNAOS528385 | VWNAOS528385 | Campbell Prod 010 |
| 639 | 6/29/14 10:20 | Privileged - Withhold | O&M Agreement.eml | Robert Arendell | Theodore Hanselman of Holland & Knight's communication regarding his revisions to draft Detroit contract for Rob Arendell and Lindsey Sands' legal opinion and review. | .eml | lindsey.sands@veolia.com; robert.arendell@veolia.com; harald.jensen@veolia.com | | theodore.hanselman@hklaw.com | michael.cavanaugh@hklaw.com; barbara.adams@hklaw.com; richard.winter@hklaw.com; john.monaghan@hklaw.com; clay.henderson@hklaw.com | | O&M Agreement | VEOLIA_0955352 | VWNAOS528386 | VWNAOS528386 | Campbell Prod 010 |
| 640 | 6/29/14 10:46 | Privileged - Redact | Fwd O&M Agreement.eml | Mark Sanderson | Theodore Hanselman of Holland & Knight's communication regarding his revisions to draft Detroit contract for Rob Arendell and Lindsey Sands' legal opinion and review. | .eml | Mark Sanderson; Keavin Nelson; John Wood - NA | | Robert Arendell | | | Fwd: O&M Agreement | VEOLIA_0955427 | VWNAOS528391 | VWNAOS528391 | Campbell Prod 010 |
| 641 | 6/29/14 11:20 | Privileged - Redact | Fwd O&M Agreement.eml | Robert Arendell | Theodore Hanselman of Holland & Knight's communication regarding his revisions to draft Detroit contract for Rob Arendell and Lindsey Sands' legal opinion and review. | .eml | Robert Arendell | | Lindsey Sands | | | Fwd: O&M Agreement | VEOLIA_0955502 | VWNAOS528396 | VWNAOS528396 | Campbell Prod 010 |
| 642 | 6/30/14 5:11 | Privileged - Withhold | Re O&M Agreement.eml | Mark Sanderson | Theodore Hanselman of Holland & Knight's communication regarding his revisions to draft Detroit contract for Rob Arendell and Lindsey Sands' legal opinion and review. | .eml | Robert Arendell | | Sanderson, Mark | Lindsey Sands; Harald Jensen; barbara.adams@hklaw.com; richard.winter@hklaw.com; john.monaghan@hklaw.com; clay.henderson@hklaw.com; theodore.hanselman@hklaw.com; michale.cavanaugh@hklaw.com | | Re: O&M Agreement | VEOLIA_0955588 | VWNAOS528401 | VWNAOS528401 | Campbell Prod 010 |
| 643 | 6/30/14 5:11 | Privileged - Withhold | #30859482v3_Active_-Detroit OM H&K 6_28 (MC) mS.docx | Mark Sanderson | Mark Sanderson's comments, questions, and edits to Holland & Knight's draft Detroit contract for Clay Henderson, Michael Cavanaugh, Theodore Hanselman, John Monaghan, and Richard Winter's legal review and advice. | .docx | | | | | | | VEOLIA_0955590 | VWNAOS528402 | VWNAOS528402 | Campbell Prod 010 |
| 644 | 6/30/14 12:39 | Privileged - Withhold | Veolia Detroit.eml | Robert Arendell | Rob Arendell's communication regarding revisions to be made by Clay Henderson, Michael Cavanaugh, Theodore Hanselman, John Monaghan, and Richard Winter of Holland & Knight to scope of draft Detroit contract performance parameters. | .eml | Keith Oldewurtel | | Arendell, Robert | | | Veolia Detroit | VEOLIA_0955633 | VWNAOS528403 | VWNAOS528403 | Campbell Prod 010 |
| 645 | 6/30/14 12:39 | Privileged - Withhold | #30859482v3_Active_-Detroit OM H&K 6_28 (MC)_compare.docx | Robert Arendell | Draft Detroit contract with Rob Arendell's mental impressions for Clay Henderson, Michael Cavanaugh, Theodore Hanselman, John Monaghan, and Richard Winter's legal review and advice. | .docx | | | | | | | VEOLIA_0955634 | VWNAOS528404 | VWNAOS528404 | Campbell Prod 010 |
| 646 | 6/30/14 12:39 | Privileged - Withhold | #30900986v2_Active_-Appendix A (H&K Draft 6_27) MS.docx | Robert Arendell | Draft Detroit contract with Rob Arendell's mental impressions for Clay Henderson, Michael Cavanaugh, Theodore Hanselman, John Monaghan, and Richard Winter's legal review and advice. | .docx | | | | | | | VEOLIA_0955666 | VWNAOS528405 | VWNAOS528405 | Campbell Prod 010 |
| 647 | 6/30/14 12:39 | Privileged - Withhold | Appendix D_14_06_25_ops region.docx | Robert Arendell | Draft Detroit contract with Rob Arendell's mental impressions for Clay Henderson, Michael Cavanaugh, Theodore Hanselman, John Monaghan, and Richard Winter's legal review and advice. | .docx | | pdonn | | | | | VEOLIA_0955681 | VWNAOS528409 | VWNAOS528409 | Campbell Prod 010 |
| 648 | 6/30/14 13:42 | Privileged - Withhold | Re Detroit delinquent accounts being shut-off..eml | Robert Arendell | Rob Arendell correspondence with mental impressions regarding strategy of addressing concerns of Detroit city residents over water shut off issues. | .eml | Schwartz, Jonathan | | Arendell, Robert | | | Re: Detroit delinquent accounts being shut-off. | VEOLIA_0955771 | VWNAOS528423 | VWNAOS528423 | Campbell Prod 010 |
| 649 | 6/30/14 13:49 | Privileged - Withhold | Re Detroit delinquent accounts being shut-off..eml | Robert Arendell | Correspondence to Rob Arendell for legal review and advice regarding risk of assuming liability of Detroit's act of shutting off water to residents. | .eml | Arendell, Robert | | Schwartz, Jonathan | | | Re: Detroit delinquent accounts being shut-off. | VEOLIA_0955772 | VWNAOS528424 | VWNAOS528424 | Campbell Prod 010 |
| 650 | 6/30/14 14:30 | Privileged - Redact | Re Detroit delinquent accounts being shut-off..eml | Robert Arendell | Rob Arendell's legal opinion and mental impressions regarding assuming liability of Detroit's act of shutting off water to residents. | .eml | Schwartz, Jonathan | | Arendell, Robert | | | Re: Detroit delinquent accounts being shut-off. | VEOLIA_0955774 | VWNAOS528425 | VWNAOS528425 | Campbell Prod 010 |
| 651 | 7/1/14 9:12 | Privileged - Withhold | OM&M Agreement.eml | Mark Sanderson | Theodore Hanselman of Holland & Knight's communication regarding his revisions to draft Detroit contract for Rob Arendell and Lindsey Sands' legal opinion and review. | .eml | robert.arendell@veolia.com; lindsey.sands@veolia.com; mark.sanderson@veolia.com; harald.jensen@veolia.com | | theodore.hanselman@hklaw.com | michael.cavanaugh@hklaw.com; barbara.adams@hklaw.com; richard.winter@hklaw.com; john.monaghan@hklaw.com; clay.henderson@hklaw.com | | OM&M Agreement | VEOLIA_0955804 | VWNAOS553873 | VWNAOS553873 | Campbell Prod 012 |
| 652 | 7/1/14 10:40 | Privileged - Withhold | Re OM&M Agreement.eml | Mark Sanderson | Rob Arendell correspondence with Clay Henderson, Michael Cavanaugh, Theodore Hanselman, John Monaghan, and Richard Winter regarding his legal review and revisions to draft Detroit contract. | .eml | Jensen, Harald | | Arendell, Robert | Theodore Hanselman; Lindsey Sands; Mark Sanderson; Michael Cavanaugh; barbara.adams@hklaw.com; Richard Winter; John Monaghan; Clay Henderson | | Re: OM&M Agreement | VEOLIA_0955867 | VWNAOS553879 | VWNAOS553879 | Campbell Prod 012 |
| 653 | 7/1/14 10:40 | Privileged - Withhold | Detroit OM_07_01_da.docx | Mark Sanderson | Rob Arendell's revisions and mental impressions to Detroit contract drafted by Clay Henderson, Michael Cavanaugh, Theodore Hanselman, John Monaghan, and Richard Winter of Holland & Knight. | .docx | | Roy Thompson | | | | | VEOLIA_0955869 | VWNAOS553880 | VWNAOS553880 | Campbell Prod 012 |
| 654 | 7/1/14 11:43 | Privileged - Withhold | Bankruptcy and Consent Order issues.eml | Robert Arendell | Theodore Hanselman of Holland & Knight's legal advice concerning Detroit contract bankruptcy issues affecting Detroit contract. | .eml | robert.arendell@veolia.com; lindsey.sands@veolia.com | | richard.winter@hklaw.com | michael.cavanaugh@hklaw.com; john.monaghan@hklaw.com; theodore.hanselman@hklaw.com; clay.henderson@hklaw.com | | Bankruptcy and Consent Order issues | VEOLIA_0955907 | VWNAOS553881 | VWNAOS553881 | Campbell Prod 012 |
| 655 | 7/1/14 13:55 | Privileged - Withhold | Detroit O&M.eml | Robert Arendell | Correspondence from Rob Arendell regarding revised draft of Detroit contract and mental impressions concerning language of Condition Assessment and Scope provisions. | .eml | Bill DiCroce; Keith Oldewurtel | | Arendell, Robert | | | Detroit O&M | VEOLIA_0955911 | VWNAOS553882 | VWNAOS553882 | Campbell Prod 012 |
| 656 | 7/1/14 13:55 | Privileged - Withhold | Detroit OM_07_01_da.docx | Robert Arendell | Rob Arendell's revisions and mental impressions to Detroit contract drafted by Clay Henderson, Michael Cavanaugh, Theodore Hanselman, John Monaghan, and Richard Winter of Holland & Knight. | .docx | | Roy Thompson | | | | | VEOLIA_0955912 | VWNAOS553883 | VWNAOS553883 | Campbell Prod 012 |
| 657 | 7/1/14 15:46 | Privileged - Withhold | Detroit Draft Agreement.eml | Mark Sanderson | Correspondence from Rob Arendell regarding revised draft of Detroit contract and mental impressions concerning language of Condition Assessment and Scope provisions. | .eml | Bill DiCroce; Mark Sanderson; Harald Jensen; Denny Tulenson; Lindsey Sands; Keith Oldewurtel; Theodore Hanselman; Michael Cavanaugh; Keavin Nelson | | Arendell, Robert | William Fahey; John Wood - NA | | Detroit Draft Agreement | VEOLIA_0955950 | VWNAOS553884 | VWNAOS553884 | Campbell Prod 012 |
| 658 | 7/1/14 15:46 | Privileged - Withhold | Detroit OM_14_07_01_Veolia draft.docx | Mark Sanderson | Rob Arendell's revisions and mental impressions to Detroit contract drafted by Michael Cavanaugh and Theodore Hanselman of Holland & Knight. | .docx | | Roy Thompson | | | | | VEOLIA_0955951 | VWNAOS553885 | VWNAOS553885 | Campbell Prod 012 |
| 659 | 7/1/14 15:51 | Privileged - Withhold | Re Detroit Draft Agreement.eml | Mark Sanderson | Correspondence from Rob Arendell regarding revised draft of Detroit contract and mental impressions concerning definitions and terms of contract. | .eml | Bill DiCroce; Mark Sanderson; Harald Jensen; Denny Tulenson; Lindsey Sands; Keith Oldewurtel; Theodore Hanselman; Michael Cavanaugh; Keavin Nelson | | Arendell, Robert | William Fahey; John Wood - NA | | Re: Detroit Draft Agreement | VEOLIA_0955985 | VWNAOS553886 | VWNAOS553886 | Campbell Prod 012 |
| 660 | 7/1/14 15:51 | Privileged - Withhold | Detroit OM_Appendix A_14_07_01-Veolia draft.docx | Mark Sanderson | Rob Arendell's revisions to Detroit contract for Michael Cavanaugh and Theodore Hanselman of Holland & Knight's legal review and advice. | .docx | | | | | | | VEOLIA_0955986 | VWNAOS553887 | VWNAOS553887 | Campbell Prod 012 |
| 661 | 7/1/14 20:51 | Privileged - Withhold | Detroit - Investment commitee.eml | Vincent Nicod | Communication regarding request for Rob Arendell and Dan Mahoney's legal review of draft Detroit contract investment memo and status of contract negotiations. | .eml | Jensen, Harald; Vincent Nicod; Robben, Eric; Robert Arendell | | PHILIBERT-POLLEZ, Damien | | | Detroit - Investment commitee | VEOLIA_0955995 | VWNAOS528431 | VWNAOS528431 | Campbell Prod 010 |
| 662 | 7/1/14 20:51 | Privileged - Withhold | ï¿20140701_memo VE ComitÃ©_Detroit.docx | Vincent Nicod | Draft Detroit contract investment memo for Rob Arendell and Dan Mahoney's legal review and advice. | .docx | | Damien Philibert-Pollez | | | | | VEOLIA_0955996 | VWNAOS528432 | VWNAOS528432 | Campbell Prod 010 |
| 663 | 7/2/14 9:04 | Privileged - Withhold | Veolia - Detroit.eml | Robert Arendell | Correspondence from Rob Arendell regarding revised draft of Detroit contract and mental impressions concerning definitions, terms of contract, and request for legal advice from Theodore Hanselman, Michael Cavanaugh, and Richard Winter on appendices. | .eml | Theodore Hanselman; Michael Cavanaugh; Richard Winter; Lindsey Sands | | Arendell, Robert | | | Veolia - Detroit | VEOLIA_0956058 | VWNAOS553888 | VWNAOS553888 | Campbell Prod 012 |
| 664 | 7/2/14 14:44 | Privileged - Redact | Re Information on Labor contracts..eml | Robert Arendell | Correspondence to Keith Muntyan of Morgan Brown & Joy requesting legal review and advice of Detroit labor contract. | .eml | Muntyan, Keith | | Nelson, Keavin | Michael Schnack; Robert Arendell | | Re: Information on Labor contracts. | VEOLIA_0956282 | VWNAOS511139 | VWNAOS511143 | Campbell Prod 008 |
| 665 | 7/2/14 15:06 | Privileged - Redact | Re Information on Labor contracts..eml | Robert Arendell | Keith Muntyan of Morgan Brown & Joy's legal advice and opinion concerning Detroit labor contract. | .eml | Nelson, Keavin | | Muntyan, Keith | Michael Schnack; Robert Arendell | | Re: Information on Labor contracts. | VEOLIA_0956287 | VWNAOS511144 | VWNAOS511148 | Campbell Prod 008 |
| 666 | 7/2/14 17:38 | Privileged - Withhold | Fwd Detroit - Investment commitee.eml | Robert Arendell | Communication regarding request for Rob Arendell and Dan Mahoney's legal review of draft Detroit contract investment memo and status of contract negotiations. | .eml | Robert Arendell | | Robben, Eric | | | Fwd: Detroit - Investment commitee | VEOLIA_0956292 | VWNAOS528435 | VWNAOS528435 | Campbell Prod 010 |
| 667 | 7/2/14 17:38 | Privileged - Withhold | ï¿20140701_memo VE ComitÃ©_Detroit.docx | Robert Arendell | Draft Detroit contract investment memo for Rob Arendell and Dan Mahoney's legal review and advice. | .docx | | Damien Philibert-Pollez | | | | | VEOLIA_0956293 | VWNAOS528436 | VWNAOS528436 | Campbell Prod 010 |
| 668 | 7/4/14 18:20 | Privileged - Withhold | Detroit - French Committee.eml | Vincent Nicod | Communication regarding request for Rob Arendell and Dan Mahoney's legal review of draft Detroit contract investment memo and status of contract negotiations. | .eml | Jensen, Harald; Vincent Nicod; Robben, Eric; Robert Arendell | | PHILIBERT-POLLEZ, Damien | MILLE, Herve | | Detroit - French Committee | VEOLIA_0956388 | VWNAOS528444 | VWNAOS528444 | Campbell Prod 010 |
| 669 | 7/4/14 18:20 | Privileged - Withhold | ï¿20140704_memo VE ComitÃ©_Detroit.docx | Vincent Nicod | Draft Detroit contract investment memo for Rob Arendell and Dan Mahoney's legal review and advice. | .docx | | Damien Philibert-Pollez | | | | | VEOLIA_0956389 | VWNAOS528445 | VWNAOS528445 | Campbell Prod 010 |
| 670 | 7/8/14 13:53 | Privileged - Withhold | Re Detroit - French Committee.eml | Vincent Nicod | Communication regarding request for Rob Arendell and Dan Mahoney's legal review of draft Detroit contract investment memo and status of contract negotiations. | .eml | PHILIBERT-POLLEZ, Damien | | Jensen, Harald | Vincent Nicod; Robben, Eric; Robert Arendell; MILLE, Herve | | Re: Detroit - French Committee | VEOLIA_0956411 | VWNAOS528446 | VWNAOS528446 | Campbell Prod 010 |
| 671 | 7/8/14 13:53 | Privileged - Withhold | ï¿20140704_memo VE ComitÃ©_Detroit hj.docx | Vincent Nicod | Draft Detroit contract investment memo for Rob Arendell and Dan Mahoney's legal review and advice. | .docx | | Damien Philibert-Pollez | | | | | VEOLIA_0956412 | VWNAOS528447 | VWNAOS528447 | Campbell Prod 010 |
| 672 | 7/8/14 14:39 | Privileged - Withhold | Detroit.eml | Vincent Nicod | Communication regarding request for Rob Arendell and Dan Mahoney's legal review of draft Detroit contract investment memo and status of contract negotiations. | .eml | Ivan DE-GOULLARD-D-ARSAY | | PHILIBERT-POLLEZ, Damien | Jensen, Harald; Vincent Nicod; Robert Arendell; Robben, Eric; Herve MILLE; Caroline RIBES | | Detroit | VEOLIA_0956422 | VWNAOS528448 | VWNAOS528448 | Campbell Prod 010 |
| 673 | 7/8/14 14:39 | Privileged - Withhold | ï¿20140708_memo VE ComitÃ©_Detroit.docx | Vincent Nicod | Draft Detroit contract investment memo for Rob Arendell and Dan Mahoney's legal review and advice. | .docx | | Damien Philibert-Pollez | | | | | VEOLIA_0956423 | VWNAOS528449 | VWNAOS528449 | Campbell Prod 010 |
| 674 | 7/8/14 14:42 | Privileged - Withhold | Fwd Detroit.eml | Robert Arendell | Communication regarding request for Rob Arendell and Dan Mahoney's legal review of draft Detroit contract investment memo and status of contract negotiations. | .eml | Eric Robben | | Arendell, Robert | | | Fwd: Detroit | VEOLIA_0956433 | VWNAOS528450 | VWNAOS528450 | Campbell Prod 010 |
| 675 | 7/8/14 14:42 | Privileged - Withhold | ï¿20140708_memo VE ComitÃ©_Detroit.docx | Robert Arendell | Draft Detroit contract investment memo for Rob Arendell and Dan Mahoney's legal review and advice. | .docx | | Damien Philibert-Pollez | | | | | VEOLIA_0956434 | VWNAOS528451 | VWNAOS528451 | Campbell Prod 010 |
| 676 | 7/14/14 14:45 | Privileged - Withhold | Appendix D_14_07_01.docx | Robert Arendell | Draft Detroit contract with Rob Arendell's mental impressions and revisions. | .docx | | pdonn | | | | | VEOLIA_0956491 | VWNAOS528479 | VWNAOS528479 | Campbell Prod 010 |
| 677 | 7/17/14 14:33 | Privileged - Redact | Re DWSD Draft Due Diligence Proposal, Cover Letter and Proposal Report Outline.eml | Mark Sanderson | Correspondence regarding Lindsey Sands' legal review and advice concerning Detroit due diligence proposal and work scope. | .eml | Sanderson, Mark; Harald Jensen | | Sands, Lindsey | Robert Arendell | | Re: DWSD Draft Due Diligence Proposal, Cover Letter and Proposal Report Outline | VEOLIA_0956594 | VWNAOS528490 | VWNAOS528490 | Campbell Prod 010 |
| 678 | 7/17/14 14:33 | Privileged - Withhold | DWSD - Due Diligence Proposal Attachment 1 (LRS).docx | Mark Sanderson | Detroit contract due diligence proposal with Lindsey Sands' attorney advice and mental impressions. | .docx | | francis.crehan | | | | | VEOLIA_0956599 | VWNAOS528492 | VWNAOS528492 | Campbell Prod 010 |
| 679 | 7/17/14 14:33 | Privileged - Withhold | DWSD - Due Diligence Proposal Letter REV.2 (LRS Comments).docx | Mark Sanderson | Detroit contract due diligence work scope proposal with Lindsey Sands' revisions to scope of work. | .docx | | Rouse, Andy | | | | | VEOLIA_0956605 | VWNAOS528493 | VWNAOS528493 | Campbell Prod 010 |
| 680 | 7/17/14 16:23 | Privileged - Redact | Re DWSD Draft Due Diligence Proposal, Cover Letter and Proposal Report Outline.eml | Mark Sanderson | Correspondence regarding Lindsey Sands' legal review and advice concerning draft Detroit contract services agreement. | .eml | Jensen, Harald; William Fahey | | Sands, Lindsey | Sanderson, Mark; Robert Arendell | | Re: DWSD Draft Due Diligence Proposal, Cover Letter and Proposal Report Outline | VEOLIA_0956610 | VWNAOS528494 | VWNAOS528494 | Campbell Prod 010 |
| 681 | 7/17/14 16:23 | Privileged - Withhold | DWSD - Services Agreement - Veolia draft 04.17.14.doc | Mark Sanderson | Draft Detroit contract services agreement with Lindsey Sands' attorney advice and mental impressions. | .doc | | Linda Jensen | | | | | VEOLIA_0956612 | VWNAOS528495 | VWNAOS528495 | Campbell Prod 010 |
| 682 | 7/18/14 7:40 | Privileged - Redact | Re DWSD Draft Due Diligence Proposal, Cover Letter and Proposal Report Outline.eml | Mark Sanderson | Correspondence regarding Lindsey Sands' legal review and advice concerning draft Detroit contract services agreement. | .eml | Sands, Lindsey | | Fahey, William | Jensen, Harald; Sanderson, Mark; Robert Arendell | | Re: DWSD Draft Due Diligence Proposal, Cover Letter and Proposal Report Outline | VEOLIA_0956631 | VWNAOS528496 | VWNAOS528496 | Campbell Prod 010 |
| 683 | 7/18/14 7:40 | Privileged - Withhold | DWSD - Services Agreement - Veolia draft 04.17.14wjf.doc | Mark Sanderson | Revised draft Detroit contract services agreement with Lindsey Sands' attorney advice and mental impressions. | .doc | | Linda Jensen | | | | | VEOLIA_0956634 | VWNAOS528497 | VWNAOS528497 | Campbell Prod 010 |
| 684 | 7/18/14 9:44 | Privileged - Redact | Re DWSD Draft Due Diligence Proposal, Cover Letter and Proposal Report Outline.eml | Mark Sanderson | Correspondence regarding Rob Arendell and Lindsey Sands' legal advice concerning scope of work and parties' obligation in draft Detroit contract services agreement | .eml | Arendell, Robert | | Sands, Lindsey | Jensen, Harald; William Fahey; Sanderson, Mark | | Re: DWSD Draft Due Diligence Proposal, Cover Letter and Proposal Report Outline | VEOLIA_0956644 | VWNAOS528498 | VWNAOS528498 | Campbell Prod 010 |
| 685 | 7/18/14 9:44 | Privileged - Withhold | DWSD - Services Agreement - Veolia draft 04.18.14.docx | Mark Sanderson | Lindsey Sands' revised draft Detroit contract services agreement with mental impressions. | .docx | | Linda Jensen | | | | | VEOLIA_0956648 | VWNAOS528499 | VWNAOS528499 | Campbell Prod 010 |
| 686 | 7/31/14 9:25 | Privileged - Withhold | Re DWSD Draft Due Diligence Proposal, Cover Letter and Proposal Report Outline.eml | David Gadis (Veolia) | Correspondence regarding Rob Arendell and Lindsey Sands' legal advice concerning draft Detroit services agreement recommendations for presenting Detroit contract due diligence proposal to Detroit. | .eml | Arendell, Robert; David Gadis; Harald Jensen; William Fahey; Mark Sanderson | | Sands, Lindsey | Bill DiCroce | | Re: DWSD Draft Due Diligence Proposal, Cover Letter and Proposal Report Outline | VEOLIA_0956682 | VWNAOS553892 | VWNAOS553892 | Campbell Prod 012 |
| 687 | 7/31/14 9:25 | Privileged - Withhold | DWSD - Services Agreement - Veolia draft 07.18.14.docx | David Gadis (Veolia) | Draft Detroit contract services agreement with Lindsey Sands' mental impressions. | .docx | | Linda Jensen | | | | | VEOLIA_0956686 | VWNAOS553893 | VWNAOS553893 | Campbell Prod 012 |
| 688 | 7/31/14 11:49 | Privileged - Redact | RE Fwd DWSD Proposal Letter - Due Diligence.eml | David Gadis (Veolia) | Correspondence regarding legal advice sought from Lindsey Sands regarding necessity to obtain signed agreement of Detroit contract before issuing due diligence report. | .eml | Mark Sanderson | | Bill DiCroce | Sands, Lindsey; Jensen, Harald; Gadis, David | | RE: Fwd: DWSD Proposal Letter - Due Diligence | VEOLIA_0956696 | VWNAOS511158 | VWNAOS511161 | Campbell Prod 008 |
| 689 | 7/31/14 12:23 | Privileged - Redact | Re Fwd DWSD Proposal Letter - Due Diligence.eml | David Gadis (Veolia) | Correspondence regarding legal advice sought from Lindsey Sands regarding necessity to obtain signed agreement of Detroit contract before issuing due diligence report. | .eml | Bill DiCroce | | Sanderson, Mark | Sands, Lindsey; Jensen, Harald; Gadis, David | | Re: Fwd: DWSD Proposal Letter - Due Diligence | VEOLIA_0956700 | VWNAOS511162 | VWNAOS511167 | Campbell Prod 008 |
| 690 | 7/31/14 12:35 | Privileged - Redact | RE Fwd DWSD Proposal Letter - Due Diligence.eml | David Gadis (Veolia) | Correspondence regarding legal advice sought from Lindsey Sands regarding necessity to obtain signed agreement of Detroit contract before issuing due diligence report. | .eml | Mark Sanderson | | Bill DiCroce | Sands, Lindsey; Jensen, Harald; Gadis, David | | RE: Fwd: DWSD Proposal Letter - Due Diligence | VEOLIA_0956706 | VWNAOS511168 | VWNAOS511172 | Campbell Prod 008 |
| 691 | 7/31/14 12:39 | Privileged - Redact | Re Fwd DWSD Proposal Letter - Due Diligence.eml | David Gadis (Veolia) | Correspondence regarding legal advice sought from Lindsey Sands regarding necessity to obtain signed agreement of Detroit contract before issuing due diligence report. | .eml | Bill DiCroce | | Jensen, Harald | Mark Sanderson; Sands, Lindsey; Jensen, Harald; Gadis, David | | Re: Fwd: DWSD Proposal Letter - Due Diligence | VEOLIA_0956711 | VWNAOS511173 | VWNAOS511179 | Campbell Prod 008 |
| 692 | 7/31/14 12:58 | Privileged - Redact | Re Fwd DWSD Proposal Letter - Due Diligence.eml | David Gadis (Veolia) | Correspondence regarding legal advice sought from Lindsey Sands regarding necessity to obtain signed agreement of Detroit contract before issuing due diligence report. | .eml | Jensen, Harald | | Sanderson, Mark | Bill DiCroce; Sands, Lindsey; Jensen, Harald; Gadis, David | | Re: Fwd: DWSD Proposal Letter - Due Diligence | VEOLIA_0956718 | VWNAOS511180 | VWNAOS511187 | Campbell Prod 008 |
| 693 | 7/31/14 13:17 | Privileged - Redact | Re Fwd DWSD Proposal Letter - Due Diligence.eml | David Gadis (Veolia) | Correspondence regarding legal advice sought from Lindsey Sands regarding necessity to obtain signed agreement of Detroit contract before issuing due diligence report. | .eml | Bill DiCroce | | Jensen, Harald | Mark Sanderson; Sands, Lindsey; Jensen, Harald; Gadis, David | | Re: Fwd: DWSD Proposal Letter - Due Diligence | VEOLIA_0956726 | VWNAOS511188 | VWNAOS511195 | Campbell Prod 008 |
| 694 | 7/31/14 13:17 | Privileged - Withhold | DWSD - Services Agreement - Veolia draft 07.18.14 MS HJ.docx | David Gadis (Veolia) | Draft Detroit contract services agreement with Lindsey Sands' mental impressions. | .docx | | Linda Jensen | | | | | VEOLIA_0956734 | VWNAOS511196 | VWNAOS511196 | Campbell Prod 008 |
| 695 | 7/31/14 14:09 | Privileged - Redact | Re Fwd DWSD Proposal Letter - Due Diligence.eml | David Gadis (Veolia) | Communication regarding Lindsey Sands' legal advice concerning her revisions to draft Detroit contract. | .eml | Jensen, Harald | | Sands, Lindsey | Bill DiCroce; Mark Sanderson; Sands, Lindsey; Jensen, Harald; Gadis, David | | Re: Fwd: DWSD Proposal Letter - Due Diligence | VEOLIA_0956746 | VWNAOS511197 | VWNAOS511204 | Campbell Prod 008 |
| 696 | 7/31/14 14:09 | Privileged - Withhold | DWSD - Services Agreement - Veolia draft 07.31.14.docx | David Gadis (Veolia) | Revised Detroit contract with Lindsey Sands' revisions to responsibilities, assignment, indemnification, and publicity sections. | .docx | | Linda Jensen | | | | | VEOLIA_0956754 | VWNAOS511205 | VWNAOS511205 | Campbell Prod 008 |
| 697 | 7/31/14 14:29 | Privileged - Redact | Re DWSD Proposal Letter - Due Diligence.eml | Mark Sanderson | Correspondence regarding legal advice sought from Lindsey Sands regarding necessity to obtain signed agreement of Detroit contract before issuing due diligence report. | .eml | Jensen, Harald | | David Gadis | Bill DiCroce; Mark Sanderson; Sands, Lindsey; Jensen, Harald; Gadis, David | | Re: DWSD Proposal Letter - Due Diligence | VEOLIA_0956765 | VWNAOS528511 | VWNAOS528517 | Campbell Prod 010 |
| 698 | 7/31/14 14:29 | Privileged - Redact | Re DWSD Proposal Letter - Due Diligence.eml | David Gadis (Veolia) | Correspondence regarding legal advice sought from Lindsey Sands regarding necessity to obtain signed agreement of Detroit contract before issuing due diligence report. | .eml | Jensen, Harald | | David Gadis | Bill DiCroce; Mark Sanderson; Sands, Lindsey; Jensen, Harald; Gadis, David | david.gadis@veolia.com | Re: DWSD Proposal Letter - Due Diligence | VEOLIA_0956772 | VWNAOS511206 | VWNAOS511212 | Campbell Prod 008 |
| 699 | 7/31/14 14:35 | Privileged - Redact | Re DWSD Proposal Letter - Due Diligence.eml | David Gadis (Veolia) | Correspondence regarding legal advice sought from Lindsey Sands regarding necessity to obtain signed agreement of Detroit contract before issuing due diligence report. | .eml | Jensen, Harald | | David Gadis | Bill DiCroce; Mark Sanderson; Sands, Lindsey; Jensen, Harald; Gadis, David | david.gadis@veolia.com | Re: DWSD Proposal Letter - Due Diligence | VEOLIA_0956779 | VWNAOS511213 | VWNAOS511219 | Campbell Prod 008 |
| 700 | 7/31/14 14:35 | Privileged - Redact | Re DWSD Proposal Letter - Due Diligence.eml | Mark Sanderson | Correspondence regarding legal advice sought from Lindsey Sands regarding necessity to obtain signed agreement of Detroit contract before issuing due diligence report. | .eml | Jensen, Harald | | David Gadis | Bill DiCroce; Mark Sanderson; Sands, Lindsey; Jensen, Harald; Gadis, David | | Re: DWSD Proposal Letter - Due Diligence | VEOLIA_0956786 | VWNAOS528518 | VWNAOS528524 | Campbell Prod 010 |
| 701 | 7/31/14 14:54 | Privileged - Redact | Re Fwd DWSD Proposal Letter - Due Diligence.eml | David Gadis (Veolia) | Communication regarding Lindsey Sands' legal advice concerning her revisions to draft Detroit contract. | .eml | Sands, Lindsey | | Sanderson, Mark | Jensen, Harald; Bill DiCroce; Sands, Lindsey; Jensen, Harald; Gadis, David | | Re: Fwd: DWSD Proposal Letter - Due Diligence | VEOLIA_0956793 | VWNAOS511220 | VWNAOS511228 | Campbell Prod 008 |
| 702 | 7/31/14 15:44 | Privileged - Redact | Re Fwd DWSD Proposal Letter - Due Diligence.eml | David Gadis (Veolia) | Communication regarding Lindsey Sands' legal advice concerning her review of revised draft Detroit contract. | .eml | Sanderson, Mark | | Sands, Lindsey | Jensen, Harald; Bill DiCroce; Sands, Lindsey; Jensen, Harald; Gadis, David | | Re: Fwd: DWSD Proposal Letter - Due Diligence | VEOLIA_0956813 | VWNAOS511230 | VWNAOS511238 | Campbell Prod 008 |
| 703 | 7/31/14 16:10 | Privileged - Redact | Re DWSD Proposal Letter - Due Diligence.eml | Mark Sanderson | Communication regarding Lindsey Sands' legal advice concerning her review of revised draft Detroit contract. | .eml | Sands, Lindsey | | David Gadis | Sanderson, Mark; Jensen, Harald; Bill DiCroce; Sands, Lindsey; Jensen, Harald; Gadis, David | | Re: DWSD Proposal Letter - Due Diligence | VEOLIA_0956822 | VWNAOS528525 | VWNAOS528533 | Campbell Prod 010 |
| 704 | 7/31/14 16:10 | Privileged - Redact | Re DWSD Proposal Letter - Due Diligence.eml | David Gadis (Veolia) | Communication regarding Lindsey Sands' legal advice concerning her review of revised draft Detroit contract. | .eml | Sands, Lindsey | | David Gadis | Sanderson, Mark; Jensen, Harald; Bill DiCroce; Sands, Lindsey; Jensen, Harald; Gadis, David | david.gadis@veolia.com | Re: DWSD Proposal Letter - Due Diligence | VEOLIA_0956831 | VWNAOS511239 | VWNAOS511247 | Campbell Prod 008 |
| 705 | 8/1/14 7:27 | Privileged - Redact | Re Fwd DWSD Proposal Letter - Due Diligence.eml | David Gadis (Veolia) | Correspondence regarding status of Lindsey Sands' legal review and advice of Detroit contract. | .eml | Sands, Lindsey | | Sanderson, Mark | Jensen, Harald; Bill DiCroce; Sands, Lindsey; Jensen, Harald; Gadis, David | | Re: Fwd: DWSD Proposal Letter - Due Diligence | VEOLIA_0956840 | VWNAOS511248 | VWNAOS511256 | Campbell Prod 008 |
| 706 | 8/1/14 7:44 | Privileged - Redact | Re Fwd DWSD Proposal Letter - Due Diligence.eml | David Gadis (Veolia) | Correspondence regarding status of Lindsey Sands' legal review and advice of Detroit contract. | .eml | Sanderson, Mark | | Jensen, Harald | Sands, Lindsey; Bill DiCroce; Sands, Lindsey; Jensen, Harald; Gadis, David | | Re: Fwd: DWSD Proposal Letter - Due Diligence | VEOLIA_0956849 | VWNAOS511257 | VWNAOS511266 | Campbell Prod 008 |
| 707 | 8/1/14 10:39 | Privileged - Redact | Re Fwd DWSD Proposal Letter - Due Diligence.eml | David Gadis (Veolia) | Correspondence regarding status of Lindsey Sands' legal review and advice of Detroit contract. | .eml | Jensen, Harald | | Sands, Lindsey | Sanderson, Mark; Bill DiCroce; Sands, Lindsey; Jensen, Harald; Gadis, David | | Re: Fwd: DWSD Proposal Letter - Due Diligence | VEOLIA_0956859 | VWNAOS511267 | VWNAOS511276 | Campbell Prod 008 |
| 708 | 8/11/14 15:40 | Privileged - Redact | Fwd Veolia Due Diligence Engagement Logistics.eml | David Gadis (Veolia) | Communication directed to Robert Arendell and Lindsey Sands regarding the Due Diligence Agreement | .eml | Bill DiCroce; Harald Jensen; David Gadis; Lindsey Sands; Robert Arendell | | Sanderson, Mark | | | Fwd: Veolia Due Diligence - Engagement Logistics | VEOLIA_0957000 | VWNAOS511278 | VWNAOS511279 | Campbell Prod 008 |
| 709 | 8/11/14 16:10 | Privileged - Withhold | DWSD Redlined Agreement.eml | David Gadis (Veolia) | Communication to Lindsey Sands requesting legal review and advice of revisions to Detroit contract made by Detroit. | .eml | Lindsey Sands; Robert Arendell | | Sanderson, Mark | Harald Jensen; Denny Tulenson; Bill DiCroce; David Gadis | | DWSD Redlined Agreement | VEOLIA_0957002 | VWNAOS553896 | VWNAOS553896 | Campbell Prod 012 |
| 710 | 8/11/14 19:58 | Privileged - Redact | Fwd Veolia Due Diligence - Engagement Logistics.eml | Robert Arendell | Communication involving Robert Arendell and Lindsey Sands regarding the Due Diligence Agreement | .eml | Robert Arendell | | Sands, Lindsey | | | Fwd: Veolia Due Diligence - Engagement Logistics | VEOLIA_0957023 | VWNAOS511280 | VWNAOS511281 | Campbell Prod 008 |
| 711 | 8/11/14 20:37 | Privileged - Redact | Re Veolia Due Diligence - Engagement Logistics.eml | Robert Arendell | Communication involving Robert Arendell and Lindsey Sands regarding the Due Diligence Agreement | .eml | Sands, Lindsey | | Robert Arendell | | | Re: Veolia Due Diligence - Engagement Logistics | VEOLIA_0957041 | VWNAOS511282 | VWNAOS511283 | Campbell Prod 008 |
| 712 | 8/11/14 22:28 | Privileged - Redact | Re Veolia Due Diligence - Engagement Logistics.eml | Robert Arendell | Communication involving Robert Arendell and Lindsey Sands regarding the Due Diligence Agreement | .eml | Robert Arendell | | Lindsey Sands | | | Re: Veolia Due Diligence - Engagement Logistics | VEOLIA_0957043 | VWNAOS511284 | VWNAOS511285 | Campbell Prod 008 |
| 713 | 8/12/14 6:43 | Privileged - Redact | Re Veolia Due Diligence - Engagement Logistics.eml | Robert Arendell | Communication involving Robert Arendell and Lindsey Sands regarding the Due Diligence Agreement | .eml | Lindsey Sands | | Robert Arendell | | | Re: Veolia Due Diligence - Engagement Logistics | VEOLIA_0957045 | VWNAOS511286 | VWNAOS511287 | Campbell Prod 008 |
| 714 | 8/12/14 7:33 | Privileged - Redact | Re Veolia Due Diligence - Engagement Logistics.eml | Robert Arendell | Correspondence regarding Lindsey Sands' legal opinion concerning Detroit contract structure of compensation safe harbors. | .eml | Robert Arendell | | Sands, Lindsey | | | Re: Veolia Due Diligence - Engagement Logistics | VEOLIA_0957053 | VWNAOS511294 | VWNAOS511296 | Campbell Prod 008 |

SHEET 1

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 715 | 8/12/14 7:42 | Privileged - Withhold | DWSD - Services Agreement - redline 08.12.14.docx | Mark Sanderson | Detroit contract with Lindsey Sands' mental impressions. | .docx | | | | | | | VEOLIA_0957057 | VWNAOS553899 | VWNAOS553899 | Campbell Prod 012 |
| 716 | 8/12/14 8:01 | Privileged - Redact | Re Veolia Due Diligence - Engagement Logistics.eml | Robert Arndell | Correspondence regarding Lindsey Sands' legal opinion concerning Detroit contract structure of compensation safe harbors. | .eml | Sands, Lindsey | | Arndell, Robert | | | Re: Veolia Due Diligence - Engagement Logistics | VEOLIA_0957068 | VWNAOS511297 | VWNAOS511300 | Campbell Prod 008 |
| 717 | 8/12/14 9:24 | Privileged - Redact | Fwd Veolia Due Diligence - Engagement Logistics.eml | David Gadis (Veolia) | Communication directed to Robert Arndell regarding the DWSD Services Agreement and redline changes to it | .eml | Bill DiCroce; Harald Jensen; David Gadis; Denny Telenson; Lindsey Sands; Robert Arndell | | Sanderson, Mark | | | Fwd: Veolia Due Diligence - Engagement Logistics | VEOLIA_0957084 | VWNAOS511301 | VWNAOS511302 | Campbell Prod 008 |
| 718 | 8/12/14 10:36 | Privileged - Withhold | Re Detroit Due Diligence - IMPORTANT UPDATE.eml | Robert Arndell | Communication regarding Rob Arndell's legal opinion concerning competitive ownership of ideas of Detroit contract. | .eml | Robben, Eric | | Arndell, Robert | | | Re: Detroit Due Diligence - IMPORTANT UPDATE | VEOLIA_0957097 | VWNAOS553902 | VWNAOS553902 | Campbell Prod 012 |
| 719 | 8/15/14 11:04 | Privileged - Redact | Fwd Fwd Fwd Re Veolia Due Diligence - Engagement Logistics.eml | David Gadis (Veolia) | Correspondence to Lindsey Sands requesting legal review and advice of revised Detroit contract. | .eml | Lindsey Sands | | Sanderson, Mark | Bill DiCroce; Harald Jensen; Denny Telenson; David Gadis | | Fwd: Fwd: Fwd: Re: Veolia Due Diligence - Engagement Logistics | VEOLIA_0957158 | VWNAOS511312 | VWNAOS511315 | Campbell Prod 008 |
| 720 | 8/15/14 13:05 | Privileged - Redact | Re Fwd Fwd Re Veolia Due Diligence - Engagement Logistics.eml | Mark Sanderson | Communication regarding Lindsey Sands' legal advice and mental impressions concerning her review of revised draft Detroit contract. | .eml | Sanderson, Mark | | Sands, Lindsey | Denny Telenson | | Re: Fwd: Fwd: Re: Veolia Due Diligence - Engagement Logistics | VEOLIA_0957186 | VWNAOS311284 | VWNAOS311288 | Campbell Prod 007 |
| 721 | 8/15/14 13:05 | Privileged - Withhold | DWSD - Services Agreement - Veolia draft 08.15.14.docx | Mark Sanderson | Revised Detroit contract consisting of Lindsey Sands' revisions and mental impressions. | .docx | | | | | | | VEOLIA_0957191 | VWNAOS311289 | VWNAOS311289 | Campbell Prod 007 |
| 722 | 8/15/14 13:05 | Privileged - Withhold | DWSD - Services Agreement - Veolia redline 08.15.14.pdf | Mark Sanderson | Revised Detroit contract consisting of Lindsey Sands' revisions and mental impressions. | .pdf | | | | | | | VEOLIA_0957202 | VWNAOS311290 | VWNAOS311290 | Campbell Prod 007 |
| 723 | 8/18/14 12:28 | Privileged - Redact | DWSD Risk Review Draft.eml | Mark Sanderson | Communication regarding Lindsey Sands' legal advice concerning Detroit contract scope, risks, and liability and insurance. | .eml | Mark Sanderson; Denny Telenson; Harald Jensen | | Sands, Lindsey | | | DWSD Risk Review Draft | VEOLIA_0957378 | VWNAOS528572 | VWNAOS528572 | Campbell Prod 010 |
| 724 | 8/18/14 13:38 | Privileged - Redact | Re DWSD Risk Review Draft.eml | Mark Sanderson | Communication regarding Lindsey Sands' legal advice concerning Detroit contract scope, risks, and liability and insurance. | .eml | Sands, Lindsey | | Jensen, Harald | Mark Sanderson; Denny Telenson | | Re: DWSD Risk Review Draft | VEOLIA_0957391 | VWNAOS528574 | VWNAOS528574 | Campbell Prod 010 |
| 725 | 8/18/14 15:13 | Privileged - Withhold | DWSD - Services Agreement - Veolia draft 08.18.14.docx | David Gadis (Veolia) | Draft Detroit contract for Rob Arndell and Lindsey Sands' review and advice. | .docx | | | | | | | VEOLIA_0957397 | VWNAOS528578 | VWNAOS528578 | Campbell Prod 010 |
| 726 | 8/29/14 9:12 | Privileged - Withhold | DWSD - Consulting Agreement (Wade Trim) - redline 08.29.14.docx | Mark Sanderson | Revised DWSD Consulting Agreement with Wade Trim with Lindsey Sands' revisions and additions to scope section. | .docx | | Linda Jensen | | | | | VEOLIA_0957500 | VWNAOS553905 | VWNAOS553905 | Campbell Prod 012 |
| 727 | 8/29/14 9:28 | Privileged - Withhold | DWSD - Consulting Agreement (Wade Trim) - redline 08.29.14.docx | Mark Sanderson | Revised DWSD Consulting Agreement with Wade Trim with Lindsey Sands' revisions and additions to responsibilities section. | .docx | | Linda Jensen | | | | | VEOLIA_0957514 | VWNAOS553907 | VWNAOS553907 | Campbell Prod 012 |
| 728 | 9/2/14 16:33 | Privileged - Redact | Re DRAFT Veolia Contract Amendment - Retail System Assessment.eml | Mark Sanderson | Correspondence regarding Lindsey Sands' legal opinion concerning amendment of Detroit contract. | .eml | Sanderson, Mark | | Sands, Lindsey | Harald Jensen | | Re: DRAFT Veolia Contract Amendment - Retail System Assessment | VEOLIA_0957550 | VWNAOS311334 | VWNAOS311335 | Campbell Prod 007 |
| 729 | 9/3/14 7:08 | Privileged - Redact | Re DRAFT Veolia Contract Amendment - Retail System Assessment.eml | Mark Sanderson | Correspondence regarding Lindsey Sands' legal opinion concerning amendment of Detroit contract and its affect on the scope of the Detroit contract. | .eml | Mark Sanderson | | Sands, Lindsey | Harald Jensen | | Re: DRAFT Veolia Contract Amendment - Retail System Assessment | VEOLIA_0957557 | VWNAOS311338 | VWNAOS311340 | Campbell Prod 007 |
| 730 | 9/3/14 17:26 | Privileged - Redact | Re DWSD Amendment Update and necessary revisions.eml | Robert Nicholas (Veolia) | Correspondence regarding revisions to Detroit contract amendment concerning scope and separate retail entities under the DWSD for Detroit contract for Lindsey Sands' legal review and advice. | .eml | Bill DiCroce; Harald Jensen; Rod Naylor; Mike Byrnes; David Gadis; Kanvin Nelson; Denny Telenson; Robert Nicholas; Lindsey Sands | | Sanderson, Mark | | | Re: DWSD Amendment Update and necessary revisions | VEOLIA_0957568 | VWNAOS528587 | VWNAOS528587 | Campbell Prod 010 |
| 731 | 9/3/14 18:19 | Privileged - Redact | Re DWSD Amendment Update and necessary revisions.eml | Robert Nicholas (Veolia) | Correspondence regarding revisions to Detroit contract amendment concerning scope and separate retail entities under the DWSD for Detroit contract for Lindsey Sands' legal review and advice. | .eml | Sanderson, Mark | | Jensen, Harald | Bill DiCroce; Rod Naylor; Mike Byrnes; David Gadis; Kanvin Nelson; Denny Telenson; Robert Nicholas; Lindsey Sands | | Re: DWSD Amendment Update and necessary revisions | VEOLIA_0957582 | VWNAOS528591 | VWNAOS528591 | Campbell Prod 010 |
| 732 | 9/4/14 12:15 | Privileged - Redact | Fwd DWSD Amendment Update and necessary revisions.eml | Mark Sanderson | Correspondence regarding revisions to Detroit contract concerning scope and separate retail entities under the DWSD for Detroit contract amendment for Lindsey Sands' legal review and advice. | .eml | Lindsey Sands | | Sanderson, Mark | | | Fwd: DWSD Amendment Update and necessary revisions | VEOLIA_0957589 | VWNAOS528593 | VWNAOS528593 | Campbell Prod 010 |
| 733 | 9/5/14 6:24 | Privileged - Redact | Re DWSD Amendment Update and necessary revisions.eml | Mark Sanderson | Correspondence regarding revisions to Detroit contract concerning scope and separate retail entities under the DWSD for Detroit contract amendment for Lindsey Sands' legal review and advice. | .eml | Sanderson, Mark; Harald Jensen | | Sands, Lindsey | | | Re: DWSD Amendment Update and necessary revisions | VEOLIA_0957594 | VWNAOS528595 | VWNAOS528595 | Campbell Prod 010 |
| 734 | 9/5/14 8:11 | Privileged - Redact | Re DWSD - Legal Due Diligence.eml | Manshi Low | Communication regarding Rob Arndell's legal advice concerning involvement in Detroit's legal services and risk practices regarding due diligence assessment. | .eml | Low, Manshi | | Arndell, Robert | Carol Symes; Mia Javier; Denny Telenson | | Re: DWSD - Legal Due Diligence | VEOLIA_0957610 | VWNAOS553910 | VWNAOS553910 | Campbell Prod 012 |
| 735 | 9/5/14 10:01 | Privileged - Redact | Fwd DWSD - Legal Due Diligence.eml | Robert Arndell | Communication regarding Rob Arndell's legal advice concerning involvement in Detroit's legal service efficiencies in purchasing and contracting of Detroit contract. | .eml | Eric Robben | | Arndell, Robert | | | Fwd: DWSD - Legal Due Diligence | VEOLIA_0957619 | VWNAOS553911 | VWNAOS553911 | Campbell Prod 012 |
| 736 | 9/5/14 10:15 | Privileged - Redact | Re DWSD - Legal Due Diligence.eml | Robert Arndell | Communication regarding Rob Arndell's legal advice concerning involvement in Detroit's legal service efficiencies in purchasing and contracting of Detroit contract. | .eml | Arndell, Robert | | Robben, Eric | | | Re: DWSD - Legal Due Diligence | VEOLIA_0957621 | VWNAOS553912 | VWNAOS553912 | Campbell Prod 012 |
| 737 | 9/5/14 10:16 | Privileged - Redact | Re DWSD - Legal Due Diligence.eml | Robert Arndell | Communication regarding Rob Arndell's legal advice concerning involvement in Detroit's legal service efficiencies in purchasing and contracting of Detroit contract. | .eml | Robben, Eric | | Arndell, Robert | | | Re: DWSD - Legal Due Diligence | VEOLIA_0957623 | VWNAOS553913 | VWNAOS553913 | Campbell Prod 012 |
| 738 | 9/5/14 12:34 | Privileged - Redact | Re FW Amendment and letter.eml | Mark Sanderson | Communication regarding Lindsey Sands' legal review and advice of revised Detroit contract amendment and its effect on material provisions of Services Agreement. | .eml | Sanderson, Mark | | Sands, Lindsey | Bill DiCroce; Harald Jensen | | Re: FW: Amendment and letter | VEOLIA_0957639 | VWNAOS528614 | VWNAOS528616 | Campbell Prod 010 |
| 739 | 9/5/14 14:02 | Privileged - Redact | Re FW Amendment and letter.eml | Mark Sanderson | Communication regarding Lindsey Sands' legal review and advice of revised Detroit contract amendment and its effect on material provisions of Services Agreement. | .eml | Sands, Lindsey | | Sanderson, Mark | Bill DiCroce; Harald Jensen | | Re: FW: Amendment and letter | VEOLIA_0957644 | VWNAOS528617 | VWNAOS528619 | Campbell Prod 010 |
| 740 | 9/5/14 14:13 | Privileged - Redact | Re FW Amendment and letter.eml | Mark Sanderson | Communication regarding Lindsey Sands' legal review and advice of revised Detroit contract amendment and its effect on material provisions of Services Agreement. | .eml | Sanderson, Mark | | Sands, Lindsey | Harald Jensen | | Re: FW: Amendment and letter | VEOLIA_0957651 | VWNAOS528621 | VWNAOS528624 | Campbell Prod 010 |
| 741 | 9/5/14 14:53 | Privileged - Redact | Re FW Amendment and letter.eml | Mark Sanderson | Communication regarding Lindsey Sands' legal review and advice of revised Detroit contract amendment and its effect on material provisions of Services Agreement. | .eml | Sands, Lindsey | | Sanderson, Mark | Harald Jensen | | Re: FW: Amendment and letter | VEOLIA_0957660 | VWNAOS528626 | VWNAOS528629 | Campbell Prod 010 |
| 742 | 9/6/14 7:54 | Privileged - Redact | Re Amendment and letter.eml | Mark Sanderson | Communication regarding Lindsey Sands' legal review and advice of revised Detroit contract amendment and its effect on material provisions of Services Agreement. | .eml | Sanderson, Mark | | Bill DiCroce | | | Re: Amendment and letter | VEOLIA_0957664 | VWNAOS528630 | VWNAOS528633 | Campbell Prod 010 |
| 743 | 9/6/14 7:59 | Privileged - Redact | Re Amendment and letter.eml | Mark Sanderson | Communication regarding Lindsey Sands' legal review and advice of revised Detroit contract amendment and its effect on material provisions of Services Agreement. | .eml | Bill DiCroce | | Mark Sanderson | | | Re: Amendment and letter | VEOLIA_0957668 | VWNAOS528634 | VWNAOS528637 | Campbell Prod 010 |
| 744 | 9/6/14 8:07 | Privileged - Redact | Re Amendment and letter.eml | Mark Sanderson | Communication regarding Lindsey Sands' legal review and advice of revised Detroit contract amendment and its effect on material provisions of Services Agreement. | .eml | Mark Sanderson | | Bill DiCroce | | | Re: Amendment and letter | VEOLIA_0957679 | VWNAOS528638 | VWNAOS528641 | Campbell Prod 010 |
| 745 | 10/16/14 16:13 | Privileged - Withhold | REPORT-Section 3-A-1-Right-Sizing-Staff-REV-2 (1)kln_cs_JG.docx | Jeffery Gear | Prepared at the request of counsel | .docx | | Allison, Dean | | | | | VEOLIA_0960412 | VWNAOS511543 | VWNAOS511543 | Campbell Prod 008 |
| 746 | 10/17/14 3:31 | Privileged - Withhold | Detroit Report Submittal.eml | Harald Jensen (Veolia) | Correspondence requesting Rob Arndell's legal review and advice concerning disclaimer language of Detroit contract mediation submittal. | .eml | Robert Arndell | | Sanderson, Mark | Bill DiCroce; Harald Jensen; Frank Cruhan | | Detroit Report Submittal | VEOLIA_0960766 | VWNAOS553914 | VWNAOS553914 | Campbell Prod 012 |
| 747 | 10/17/14 6:46 | Privileged - Withhold | Fwd Detroit Report Submittal.eml | Robert Arndell | Correspondence regarding request for Rob Arndell's legal review and advice concerning disclaimer language of Detroit contract mediation submittal. | .eml | Lindsey Sands | | Robert Arndell | | | Fwd: Detroit Report Submittal | VEOLIA_0960794 | VWNAOS553918 | VWNAOS553918 | Campbell Prod 012 |
| 748 | 10/17/14 7:47 | Privileged - Withhold | Fwd Detroit Report Submittal.eml | Mark Sanderson | Correspondence regarding request for Rob Arndell's legal review and advice concerning disclaimer language of Detroit contract mediation submittal. | .eml | Christine Gooch | | Sanderson, Mark | | | Fwd: Detroit Report Submittal | VEOLIA_0960858 | VWNAOS553922 | VWNAOS553922 | Campbell Prod 012 |
| 749 | 10/17/14 8:05 | Privileged - Withhold | Re Detroit Report Submittal.eml | Robert Arndell | Correspondence regarding request for Rob Arndell's legal review and advice concerning disclaimer language of Detroit contract mediation submittal. | .eml | Robert Arndell | | Sands, Lindsey | | | Re: Detroit Report Submittal | VEOLIA_0960886 | VWNAOS511595 | VWNAOS511595 | Campbell Prod 008 |
| 750 | 10/17/14 9:36 | Privileged - Withhold | Re Detroit Report Submittal.eml | Harald Jensen (Veolia) | Correspondence regarding request for Rob Arndell's revisions concerning Detroit contract mediation submittal. | .eml | Sanderson, Mark | | Arndell, Robert | Bill DiCroce; Harald Jensen; Frank Cruhan | | Re: Detroit Report Submittal | VEOLIA_0961034 | VWNAOS553926 | VWNAOS553926 | Campbell Prod 012 |
| 751 | 10/17/14 9:36 | Privileged - Withhold | DWSD ES 10_14_10_17.docx | Harald Jensen (Veolia) | Rob Arndell's revisions concerning disclaimer language of Detroit contract mediation submittal. | .docx | | Allison, Dean | | | | | VEOLIA_0961036 | VWNAOS553927 | VWNAOS553927 | Campbell Prod 012 |
| 752 | 10/17/14 10:44 | Privileged - Withhold | Fwd Detroit Report Submittal.eml | Manshi Low | Rob Arndell's revisions concerning disclaimer language of Detroit contract mediation submittal. | .eml | Manshi Low | | Sanderson, Mark | | | Fwd: Detroit Report Submittal | VEOLIA_0961082 | VWNAOS553929 | VWNAOS553929 | Campbell Prod 012 |
| 753 | 10/17/14 10:44 | Privileged - Withhold | DWSD ES 10_14_10_17.docx | Manshi Low | Rob Arndell's revisions concerning disclaimer language of Detroit contract mediation submittal. | .docx | | Allison, Dean | | | | | VEOLIA_0961084 | VWNAOS553930 | VWNAOS553930 | Campbell Prod 012 |
| 754 | 10/17/14 10:46 | Privileged - Withhold | Fwd Detroit Report Submittal.eml | Manshi Low | Correspondence regarding request for Rob Arndell's legal review and advice concerning disclaimer language of Detroit contract mediation submittal. | .eml | Carol Symes | | Low, Manshi | | | Fwd: Detroit Report Submittal | VEOLIA_0961102 | VWNAOS553932 | VWNAOS553932 | Campbell Prod 012 |
| 755 | 10/17/14 10:46 | Privileged - Withhold | DWSD ES 10_14_10_17.docx | Manshi Low | Rob Arndell's revisions concerning disclaimer language of Detroit contract mediation submittal. | .docx | | Allison, Dean | | | | | VEOLIA_0961105 | VWNAOS553933 | VWNAOS553933 | Campbell Prod 012 |
| 756 | 10/17/14 13:58 | Privileged - Withhold | REPORT-Section-2-Background-and-Objectives_cs.docx | Dean Allison | Prepared at the request of counsel | .docx | | Allison, Dean | | | | | VEOLIA_0961402 | VWNAOS511710 | VWNAOS511710 | Campbell Prod 008 |
| 757 | 10/17/14 20:08 | Privileged - Withhold | Veolia-DWSD-Peer-Review-Report.pdf | Dean Allison | Prepared at the request of counsel | .pdf | | | | | | | VEOLIA_0962240 | VWNAOS511970 | VWNAOS511970 | Campbell Prod 008 |
| 758 | 10/21/14 12:43 | Privileged - Redact | Fwd Veolia Project Oversight Draft Report Review Protocol.eml | Harald Jensen (Veolia) | Communication to Rob Arndell requesting attorney advice concerning sharing of confidential Detroit contract mediation documents with VNA employees. | .eml | Robert Arndell | | Sanderson, Mark | Harald Jensen; Kanvin Nelson | | Fwd: Veolia Project Oversight / Draft Report Review Protocol | VEOLIA_0969509 | VWNAOS512761 | VWNAOS512764 | Campbell Prod 008 |
| 759 | 10/21/14 12:59 | Privileged - Redact | Re Veolia Project Oversight Draft Report Review Protocol.eml | Harald Jensen (Veolia) | Communication to Rob Arndell requesting attorney advice concerning sharing of confidential Detroit contract mediation documents with VNA employees. | .eml | Sanderson, Mark | | Arndell, Robert | Harald Jensen; Kanvin Nelson | | Re: Veolia Project Oversight / Draft Report Review Protocol | VEOLIA_0969516 | VWNAOS512766 | VWNAOS512769 | Campbell Prod 008 |
| 760 | 10/21/14 13:24 | Privileged - Redact | Re Veolia Project Oversight Draft Report Review Protocol.eml | Robert Arndell | Communication to Rob Arndell requesting attorney advice concerning sharing of confidential Detroit contract mediation documents with VNA employees. | .eml | Arndell, Robert | | Sanderson, Mark | | | Re: Veolia Project Oversight / Draft Report Review Protocol | VEOLIA_0969520 | VWNAOS512770 | VWNAOS512774 | Campbell Prod 008 |
| 761 | 11/17/14 18:44 | Privileged - Withhold | RETAIL SUMMARY NOVEMBER 17 2014 MS_cs -ms-hj 1-25.docx | Harald Jensen (Veolia) | Draft Detroit contract retail transition plan with revisions for Rob Arndell and/or Lindsey Sands' review and advice. | .docx | | Allison, Dean | | | | | VEOLIA_0974186 | VWNAOS513061 | VWNAOS513061 | Campbell Prod 008 |
| 762 | 11/17/14 22:02 | Privileged - Withhold | Detroit Peer Review Report - Executive Summary and Section 2 regarding savings & Amendment ES.eml | Harald Jensen (Veolia) | Correspondence regarding request for Rob Arndell's legal review and advice regarding Detroit contract mediation executive summary and section 2 regarding savings. | .eml | Robert Arndell | | Sanderson, Mark | Bill DiCroce; Harald Jensen; Kanvin Nelson; Carol Symes; Frank Cruhan | | Detroit Peer Review Report - Executive Summary and Section 2 regarding savings & Amendment ES | VEOLIA_0974238 | VWNAOS528707 | VWNAOS528707 | Campbell Prod 010 |
| 763 | 11/18/14 10:15 | Privileged - Redact | Fwd Winston and Huron.eml | Robert Arndell | Correspondence regarding request for Rob Arndell's legal review and advice regarding Winston Tarrell Group consulting agreement. | .eml | Robert Arndell | | Gooch, Christine | | | Fwd: Winston and Huron | VEOLIA_0974281 | VWNAOS513065 | VWNAOS513067 | Campbell Prod 008 |
| 764 | 11/20/14 11:09 | Privileged - Withhold | Fwd REPORT - Transmittal Letter - Executive Summary - Section 2 - FINAL FORM.eml | Mark Sanderson | Correspondence regarding request for Lindsey Sands' legal review and advice regarding Detroit contract mediation executive summary and transmittal letter, and lease charge analysis. | .eml | Lindsey Sands | | Sanderson, Mark | Frank Cruhan; Carol Symes | | Fwd: REPORT - Transmittal Letter - Executive Summary - Section 2 - FINAL FORM | VEOLIA_0974848 | VWNAOS549911 | VWNAOS549911 | Campbell Prod 011 |
| 765 | 11/20/14 11:09 | Privileged - Withhold | Excel.Sheet.8.xls | Mark Sanderson | Document regarding combined water/sewer budgets for 2015. | .xls | | Mark Sanderson | | | | | VEOLIA_0974955 | VWNAOS549916 | VWNAOS549916 | Campbell Prod 011 |
| 766 | 11/20/14 11:30 | Privileged - Withhold | Re REPORT - Transmittal Letter - Executive Summary - Section 2 - FINAL FORM.eml | Mark Sanderson | Correspondence regarding request for Lindsey Sands' legal review and advice regarding Detroit contract mediation executive summary and transmittal letter, and lease charge analysis. | .eml | Sands, Lindsey | | Cruhan, Frank | Sanderson, Mark; Carol Symes | | Re: REPORT - Transmittal Letter - Executive Summary - Section 2 - FINAL FORM | VEOLIA_0974961 | VWNAOS549917 | VWNAOS549917 | Campbell Prod 011 |
| 767 | 11/20/14 11:53 | Privileged - Withhold | Re REPORT - Transmittal Letter - Executive Summary - Section 2 - FINAL FORM.eml | Mark Sanderson | Correspondence regarding request for Lindsey Sands' legal review and advice regarding Detroit contract mediation executive summary and transmittal letter, and lease charge analysis. | .eml | Sands, Lindsey | | Cruhan, Frank | Mark Sanderson | | Re: REPORT - Transmittal Letter - Executive Summary - Section 2 - FINAL FORM | VEOLIA_0974964 | VWNAOS549919 | VWNAOS549919 | Campbell Prod 011 |
| 768 | 11/20/14 12:25 | Privileged - Withhold | Retail Transition Plan.eml | Mark Sanderson | Correspondence regarding request for Lindsey Sands' legal review and advice regarding Detroit contract mediation retail transition plan. | .eml | Frank Cruhan; Mark Sanderson; Carol Symes | | Sands, Lindsey | | | Retail Transition Plan | VEOLIA_0975023 | VWNAOS549921 | VWNAOS549921 | Campbell Prod 011 |
| 769 | 11/20/14 12:25 | Privileged - Withhold | DWSD - Retail Transition Plan Report - LBS comments.pdf | Mark Sanderson | Detroit contract mediation retail transition plan with Lindsey Sands' mental impressions and advice. | .pdf | | | | | | | VEOLIA_0975024 | VWNAOS549922 | VWNAOS549922 | Campbell Prod 011 |
| 770 | 11/20/14 14:22 | Privileged - Withhold | RETAIL SUMMARY NOVEMBER 19 2014 working draft REV5_mj_Palmcia_cs_da-2-ms.docx | Dean Allison | Draft Detroit contract retail transition plan with revisions for Rob Arndell and/or Lindsey Sands' review and advice. | .docx | | Allison, Dean | | | | | VEOLIA_0975033 | VWNAOS513142 | VWNAOS513142 | Campbell Prod 008 |
| 771 | 11/20/14 14:28 | Privileged - Withhold | Final Report Transmittal Letter.eml | Mark Sanderson | Correspondence regarding request for Lindsey Sands' legal review and advice regarding Detroit contract mediation transmittal letter. | .eml | Mark Sanderson; Carol Symes; Frank Cruhan | | Sands, Lindsey | | | Final Report Transmittal Letter | VEOLIA_0975065 | VWNAOS549923 | VWNAOS549923 | Campbell Prod 011 |
| 772 | 11/20/14 14:28 | Privileged - Withhold | DWSD - FINAL REPORT - Transmittal Letter - LBS Comments.docx | Mark Sanderson | Detroit contract mediation transmittal letter with Lindsey Sands' mental impressions and revisions. | .docx | | Aqua Alliance | | | | | VEOLIA_0975066 | VWNAOS549924 | VWNAOS549924 | Campbell Prod 011 |
| 773 | 11/20/14 15:44 | Privileged - Withhold | Fwd Detroit Peer Review Report - Executive Summary and Section 2 regarding savings & Amendment ES.eml | Robert Arndell | Correspondence regarding request for Lindsey Sands' legal review and advice regarding Detroit contract mediation executive summary and transmittal letter, and lease charge analysis. | .eml | Lindsey Sands | | Arndell, Robert | | | Fwd: Detroit Peer Review Report - Executive Summary and Section 2 regarding savings & Amendment ES | VEOLIA_0975103 | VWNAOS549925 | VWNAOS549925 | Campbell Prod 011 |
| 774 | 11/20/14 16:43 | Privileged - Withhold | Re Retail Letter - Signature.eml | Dean Allison | Correspondence regarding request for Lindsey Sands' legal review and advice regarding Detroit contract mediation retail letter. | .eml | Sanderson, Mark | | Sands, Lindsey | Carol Symes; Dean Allison | | Re: Retail Letter - Signature | VEOLIA_0975257 | VWNAOS549928 | VWNAOS549928 | Campbell Prod 011 |
| 775 | 11/20/14 16:43 | Privileged - Withhold | DWSD - FINAL REPORT - Transmittal Letter - LBS Comments.docx | Dean Allison | Detroit contract mediation retail letter with Lindsey Sands' mental impressions and revisions. | .docx | | Aqua Alliance | | | | | VEOLIA_0975259 | VWNAOS549929 | VWNAOS549929 | Campbell Prod 011 |
| 776 | 11/20/14 18:04 | Privileged - Withhold | Executive Summary Comments.eml | Mark Sanderson | Correspondence regarding Lindsey Sands' review and advice of draft Detroit project Executive Summary. | .eml | Mark Sanderson; Frank Cruhan | | Sands, Lindsey | | | Executive Summary Comments | VEOLIA_0975454 | VWNAOS553935 | VWNAOS553935 | Campbell Prod 012 |
| 777 | 11/20/14 18:04 | Privileged - Withhold | DWSD - Executive Summary (final report) - LBS Comments.pdf | Mark Sanderson | Draft Detroit project Executive Summary with Lindsey Sands' mental impressions and revisions. | .pdf | | | | | | | VEOLIA_0975455 | VWNAOS553936 | VWNAOS553936 | Campbell Prod 012 |
| 778 | 11/21/14 10:42 | Privileged - Redact | Re REPORT - Transmittal Letter - Executive Summary - Section 2 - FINAL FORM.eml | Mark Sanderson | Correspondence regarding request for Lindsey Sands' legal review and advice regarding Detroit contract mediation executive summary. | .eml | Cruhan, Frank | | Sanderson, Mark | | | Re: REPORT - Transmittal Letter - Executive Summary - Section 2 - FINAL FORM | VEOLIA_0975680 | VWNAOS549930 | VWNAOS549930 | Campbell Prod 011 |
| 779 | 11/21/14 12:39 | Privileged - Withhold | RETAIL SUMMARY NOVEMBER 19 2014 working draft REV5_mj_Palmcia_cs_da-2-ms_cs_da3_knhj2-MS.docx | Harald Jensen (Veolia) | Draft Detroit contract retail transition plan with revisions for Rob Arndell and/or Lindsey Sands' review and advice. | .docx | | Allison, Dean | | | | | VEOLIA_0975846 | VWNAOS513374 | VWNAOS513374 | Campbell Prod 008 |
| 780 | 1/12/15 13:00 | Privileged - Withhold | Detroit Request for Approval note (DRAFT).eml | Robert Nicholas (Veolia) | Communication regarding request for Lindsey Sands' legal review of Detroit contract draft request for approval. | .eml | Lindsey Sands | | Sanderson, Mark | Robert Arndell; Robert Nicholas | | Detroit Request for Approval note (DRAFT) | VEOLIA_0984004 | VWNAOS549959 | VWNAOS549959 | Campbell Prod 011 |
| 781 | 1/12/15 13:58 | Privileged - Withhold | Re Detroit Request for Approval note (DRAFT).eml | Robert Arndell | Correspondence regarding Lindsey Sands' revisions and legal opinion regarding Detroit contract draft request for proposal. | .eml | Mark Sanderson | | Sands, Lindsey | Robert Arndell | | Re: Detroit Request for Approval note (DRAFT) | VEOLIA_0984045 | VWNAOS549962 | VWNAOS549962 | Campbell Prod 011 |
| 782 | 1/13/15 10:15 | Privileged - Withhold | Letter.eml | Mark Sanderson | Communication regarding request for Lindsey Sands' legal review of scope and qualification language of Detroit contract draft request for approval. | .eml | Lindsey Sands | | Sanderson, Mark | | | Letter | VEOLIA_0984192 | VWNAOS549963 | VWNAOS549963 | Campbell Prod 011 |
| 783 | 1/13/15 12:29 | Privileged - Withhold | Detroit Letter ver 8.eml | Robert Nicholas (Veolia) | Correspondence regarding attorney review and advice of Detroit contract. | .eml | Bruno Valla; James Good; William Fahey; Kanvin Nelson; Lindsey Sands | | Sanderson, Mark | Dean Allison; Frank Cruhan; Robert Nicholas; Harald Jensen; Carol Symes | | Detroit Letter ver 8 | VEOLIA_0984209 | VWNAOS252833 | VWNAOS252833 | Campbell Prod 006 |
| 784 | 1/13/15 15:48 | Privileged - Withhold | Re Detroit Letter ver 8.eml | Robert Nicholas (Veolia) | Email reflecting legal advice and mental impressions of Lindsey Sands regarding draft proposal for next steps of service to propose to DWSD. | .eml | James Good | | Sands, Lindsey | Valla, Bruno; Sanderson, Mark; William Fahey; Kanvin Nelson; Dean Allison; Frank Cruhan; Robert Nicholas; Harald Jensen; Carol Symes | | Re: Detroit Letter ver 8 | VEOLIA_0984224 | VWNAOS549965 | VWNAOS549965 | Campbell Prod 011 |
| 785 | 1/13/15 15:48 | Privileged - Withhold | DWSD - Prop-Interim-Services-Rev-8 (LBS 01.13.15).docx | Robert Nicholas (Veolia) | Detroit contract draft request for proposal with Lindsey Sands' revisions and mental impressions. | .docx | | Aqua Alliance | | | | | VEOLIA_0984226 | VWNAOS549966 | VWNAOS549966 | Campbell Prod 011 |
| 786 | 1/14/15 8:20 | Privileged - Withhold | Detroit Advisory Proposal Ver 12.eml | Robert Nicholas (Veolia) | Correspondence regarding attorney review and advice of Detroit contract. | .eml | Lindsey Sands; Bruno Valla; Harald Jensen; Robert Nicholas; James Good; Carol Symes; Kanvin Nelson | | Sanderson, Mark | Dean Allison; Frank Cruhan | | Detroit Advisory Proposal Ver 12 | VEOLIA_0984242 | VWNAOS252848 | VWNAOS252848 | Campbell Prod 006 |
| 787 | 1/14/15 9:07 | Privileged - Redact | Re Detroit Advisory Proposal Ver 12.eml | Robert Nicholas (Veolia) | Correspondence regarding attorney review and advice of Detroit contract. | .eml | Symes, Carol | | Sanderson, Mark | Lindsey Sands; Bruno Valla; Harald Jensen; Robert Nicholas; James Good; Kanvin Nelson; Dean Allison; Frank Cruhan | | Re: Detroit Advisory Proposal Ver 12 | VEOLIA_0984256 | VWNAOS252862 | VWNAOS252862 | Campbell Prod 006 |
| 788 | 1/14/15 11:30 | Privileged - Redact | Re Detroit Advisory Proposal Ver 12.eml | Robert Nicholas (Veolia) | Correspondence regarding Lindsey Sands' revisions and mental impressions regarding Detroit contract draft request for proposal. | .eml | Sanderson, Mark | | Sands, Lindsey | Symes, Carol; Bruno Valla; Harald Jensen; Robert Nicholas; James Good; Kanvin Nelson; Dean Allison; Frank Cruhan; William Fahey | | Re: Detroit Advisory Proposal Ver 12 | VEOLIA_0984271 | VWNAOS252876 | VWNAOS252877 | Campbell Prod 006 |
| 789 | 1/14/15 11:30 | Privileged - Withhold | DWSD - Prop-Interim-Services-Rev-12 (LBS Comments 1.14.15).docx | Robert Nicholas (Veolia) | Detroit contract draft request for proposal with Lindsey Sands' revisions and mental impressions. | .docx | | Aqua Alliance | | | | | VEOLIA_0984273 | VWNAOS252878 | VWNAOS252878 | Campbell Prod 006 |
| 790 | 1/21/15 8:59 | Privileged - Withhold | 30 Day Assistance Letter to Detroit-REV-3 bv.docx | David Gadis (Veolia) | Attorney revised draft letter regarding updated proposal for DWSD project. | .docx | | Aqua Alliance | | | | | VEOLIA_0984426 | VWNAOS549986 | VWNAOS549986 | Campbell Prod 011 |
| 791 | 1/22/15 9:42 | Privileged - Redact | Re Ver 4+.eml | Mark Sanderson | Communication regarding Lindsey Sands' legal advice and opinions concerning revisions to draft Detroit contract 30-day assistance letter. | .eml | Sanderson, Mark | | Sands, Lindsey | | | Re: Ver 4+ | VEOLIA_0984452 | VWNAOS549996 | VWNAOS549996 | Campbell Prod 011 |
| 792 | 1/22/15 9:42 | Privileged - Withhold | DWSD - 30 Day Assistance Letter to Detroit - REV - 5 (LBS comments 01.22.15).docx | Mark Sanderson | Draft Detroit contract 30-day assistance letter consisting of Lindsey Sands' revisions and mental impressions. | .docx | | Aqua Alliance | | | | | VEOLIA_0984454 | VWNAOS549997 | VWNAOS549997 | Campbell Prod 011 |
| 793 | 1/22/15 10:49 | Privileged - Redact | Re Ver 5 and 6.eml | Harald Jensen (Veolia) | Communication regarding Lindsey Sands' legal advice and opinions concerning revisions to draft Detroit contract 30-day assistance letter. | .eml | Sands, Lindsey | | Sanderson, Mark | Harald Jensen | | Re: Ver 5 and 6 | VEOLIA_0984457 | VWNAOS549998 | VWNAOS549998 | Campbell Prod 011 |
| 794 | 1/22/15 10:49 | Privileged - Withhold | DWSD - 30 Day Assistance Letter to Detroit - REV - 5 (LBS comments 01.22.15 MS).docx | Harald Jensen (Veolia) | Draft Detroit contract 30-day assistance letter consisting of Lindsey Sands' revisions and mental impressions. | .docx | | Aqua Alliance | | | | | VEOLIA_0984460 | VWNAOS549999 | VWNAOS549999 | Campbell Prod 011 |
| 795 | 1/22/15 10:49 | Privileged - Withhold | DWSD - 30 Day Assistance Letter to Detroit - REV - 6.docx | Harald Jensen (Veolia) | Draft Detroit contract 30-day assistance letter consisting of Lindsey Sands' revisions. | .docx | | Aqua Alliance | | | | | VEOLIA_0984463 | VWNAOS550000 | VWNAOS550000 | Campbell Prod 011 |
| 796 | 2/11/15 14:24 | Privileged - Withhold | DWSD - O&M and Capital Improvement Assistance Services Agreement - LBS 02.11.2015.docx | Robert Nicholas (Veolia) | Revised Detroit contract with Lindsey Sands' mental impressions. | .docx | | | | | | | VEOLIA_0984566 | VWNAOS550011 | VWNAOS550011 | Campbell Prod 011 |
| 797 | 2/11/15 14:40 | Privileged - Withhold | DWSD - O&M and Capital Improvement Assistance Services Agreement - LBS 02.11.2015 bv.docx | Robert Nicholas (Veolia) | Revised Detroit contract with Lindsey Sands' mental impressions. | .docx | | | | | | | VEOLIA_0984578 | VWNAOS550013 | VWNAOS550013 | Campbell Prod 011 |
| 798 | 2/11/15 15:02 | Privileged - Withhold | DWSD - O&M and Capital Improvement Assistance Services Agreement - LBS 02.11.2015 MS.docx | Robert Nicholas (Veolia) | Revised Detroit contract with Lindsey Sands' mental impressions. | .docx | | | | | | | VEOLIA_0984591 | VWNAOS550015 | VWNAOS550015 | Campbell Prod 011 |
| 799 | 4/14/15 16:14 | Privileged - Withhold | Veolia_DWSD_R_CIP_E-Response_FINAL_041415a (LBS Comments).doc | Mark Sanderson | Lindsey Sands' mental impressions concerning legal review of Detroit contract report. | .doc | | VEOLIA_LOC | | | | | VEOLIA_0987767 | VWNAOS550041 | VWNAOS550041 | Campbell Prod 011 |
| 800 | 5/21/15 15:12 | Privileged - Redact | Fwd Wayne County RFQ - contract review.eml | Robert Arndell | Communication regarding legal review and advice concerning approach of Wayne County project proposal. | .eml | Lindsey Sands | | Arndell, Robert | | | Fwd: Wayne County RFQ - contract review | VEOLIA_0988136 | VWNAOS550055 | VWNAOS550055 | Campbell Prod 011 |
| 801 | 5/21/15 15:14 | Privileged - Redact | Re Wayne County RFQ - contract review.eml | Robert Arndell | Communication regarding legal review and advice concerning approach of Wayne County project proposal. | .eml | Arndell, Robert | | Sands, Lindsey | | | Re: Wayne County RFQ - contract review | VEOLIA_0988185 | VWNAOS550060 | VWNAOS550060 | Campbell Prod 011 |
| 802 | 5/26/15 13:17 | Privileged - Redact | Fwd Wayne County RFQ - contract review.eml | Google Vault | Communication regarding legal review and advice concerning approach of Wayne County project proposal. | .eml | Mark Sanderson | | Sands, Lindsey | | | Fwd: Wayne County RFQ - contract review | VEOLIA_0988187 | VWNAOS550061 | VWNAOS550061 | Campbell Prod 011 |
| 803 | 5/26/15 13:30 | Privileged - Redact | Re Wayne County RFQ - contract review.eml | Robert Nicholas (Veolia) | Communication regarding legal review and advice concerning approach of Wayne County project proposal. | .eml | Sands, Lindsey | | Mark Sanderson | Robert Nicholas | | Re: Wayne County RFQ - contract review | VEOLIA_0988236 | VWNAOS553937 | VWNAOS553937 | Campbell Prod 012 |
| 804 | 5/26/15 13:35 | Privileged - Redact | Re Wayne County RFQ - contract review.eml | Robert Nicholas (Veolia) | Communication regarding legal review and advice concerning approach of Wayne County project proposal. | .eml | Mark Sanderson | | Nicholas, Robert | Sands, Lindsey | | Re: Wayne County RFQ - contract review | VEOLIA_0988238 | VWNAOS553938 | VWNAOS553938 | Campbell Prod 012 |
| 805 | 6/8/15 9:50 | Privileged - Redact | Re Wayne County - Final Version for Review.eml | Frank Cruhan | Communication to Lindsey Sands regarding legal advice concerning negotiation of Wayne County project contract. | .eml | Cruhan, Frank; Lindsey Sands | | Sanderson, Mark | | | Re: Wayne County - Final Version for Review | VEOLIA_0988279 | VWNAOS553939 | VWNAOS553939 | Campbell Prod 012 |
| 806 | 6/8/15 16:25 | Privileged - Redact | Re Wayne County - Final Version for Review.eml | Frank Cruhan | Communication regarding Lindsey Sands' legal advice concerning indemnification and insurance issues in Wayne County project. | .eml | Sanderson, Mark | | Sands, Lindsey | Cruhan, Frank | | Re: Wayne County - Final Version for Review | VEOLIA_0988313 | VWNAOS553942 | VWNAOS553942 | Campbell Prod 012 |
| 807 | 6/8/15 18:57 | Privileged - Redact | Re Wayne County - Final Version for Review.eml | Frank Cruhan | Communication regarding Lindsey Sands' legal advice concerning indemnification and insurance issues in Wayne County project. | .eml | Sands, Lindsey | | Sanderson, Mark | Cruhan, Frank | | Re: Wayne County - Final Version for Review | VEOLIA_0988347 | VWNAOS553945 | VWNAOS553945 | Campbell Prod 012 |
| 808 | 7/1/15 17:56 | Privileged - Withhold | Enegy Sorangati matters 7-1-2015.xlsx | Robert Arndell | Document for Rob Arndell's legal review concerning claims and lawsuits against VNA. | .xlsx | | Schwartz, Jonathan | | | | | VEOLIA_0988654 | VWNAOS550075 | VWNAOS550075 | Campbell Prod 011 |
| 809 | 7/17/15 15:49 | Privileged - Withhold | Capital Impact Group - June 2015 Report.pdf | Sandra Sullivan | VNA consultant report for Capital Impact Group (Gary Gibbs). | .pdf | | | | | | | VEOLIA_0989368 | VWNAOS550091 | VWNAOS550091 | Campbell Prod 011 |
| 810 | 7/17/15 15:49 | Privileged - Withhold | Edison Consulting - June 2015 Report.pdf | Sandra Sullivan | Monthly Status Report for June 2015 for Edison Consulting, LLC | .pdf | | | | | | | VEOLIA_0989374 | VWNAOS550094 | VWNAOS550094 | Campbell Prod 011 |
| 811 | 11/13/15 9:54 | Privileged - Withhold | Logikcull Onsite Training - Thursday, November 19th.eml | Robert Arndell | Email to legal counsel regarding Logikcull training. | .eml | [illegible] | | [illegible] | Robert Arndell; Lindsey Sands; Daniel Mahoney; [illegible] | | Logikcull Onsite Training - Thursday, November 19th | VEOLIA_0991062 | VWNAOS553948 | VWNAOS553948 | Campbell Prod 012 |
| 812 | 12/29/15 10:08 | Privileged - Withhold | Detroit - Bid Bond Requirement.eml | Robert Nicholas (Veolia) | Communication regarding request for Lindsey Sands' legal advice concerning bid bond requirement of Detroit contract. | .eml | Lindsey Sands | | Cruhan, Frank | Robert Nicholas; Mark Sanderson | | Detroit - Bid Bond Requirement | VEOLIA_0991712 | VWNAOS528791 | VWNAOS528791 | Campbell Prod 010 |
| 813 | 12/29/15 10:08 | Privileged - Withhold | Re Detroit - Bid Bond Requirement.eml | Robert Nicholas (Veolia) | Communication regarding request for Lindsey Sands' legal advice concerning bid bond requirement of Detroit contract. | .eml | Cruhan, Frank | | Lindsey Sands | Robert Nicholas; Mark Sanderson | | Re: Detroit - Bid Bond Requirement | VEOLIA_0991718 | VWNAOS528797 | VWNAOS528797 | Campbell Prod 010 |
| 814 | 12/29/15 10:13 | Privileged - Withhold | Re Detroit - Bid Bond Requirement.eml | Robert Nicholas (Veolia) | Communication regarding request for Lindsey Sands' legal advice concerning bid bond requirement of Detroit contract. | .eml | Cruhan, Frank | | Mark Sanderson | Lindsey Sands; Robert Nicholas | | Re: Detroit - Bid Bond Requirement | VEOLIA_0991719 | VWNAOS528798 | VWNAOS528798 | Campbell Prod 010 |
| 815 | 12/29/15 10:14 | Privileged - Withhold | Fwd Detroit - Bid Bond Requirement.eml | Brian Clarke | Communication regarding request for Lindsey Sands and/or Brian Clarke's legal advice concerning bid bond requirement of Detroit contract. | .eml | Brian Clarke | | Cruhan, Frank | | | Fwd: Detroit - Bid Bond Requirement | VEOLIA_0991720 | VWNAOS528799 | VWNAOS528799 | Campbell Prod 010 |
| 816 | 12/29/15 10:15 | Privileged - Withhold | Re Detroit - Bid Bond Requirement.eml | Brian Clarke | Communication regarding request for Lindsey Sands and/or Brian Clarke's legal advice concerning bid bond requirement of Detroit contract. | .eml | Mark Sanderson | | Cruhan, Frank | Lindsey Sands; Robert Nicholas; Brian Clarke | | Re: Detroit - Bid Bond Requirement | VEOLIA_0991775 | VWNAOS528853 | VWNAOS528853 | Campbell Prod 010 |
| 817 | 12/29/15 10:19 | Privileged - Withhold | Re Detroit - Bid Bond Requirement.eml | Brian Clarke | Communication regarding request for Lindsey Sands and/or Brian Clarke's legal advice concerning bid bond requirement of Detroit contract. | .eml | Lindsey Sands | | Cruhan, Frank | Robert Nicholas; Mark Sanderson; Brian Clarke | | Re: Detroit - Bid Bond Requirement | VEOLIA_0991777 | VWNAOS528854 | VWNAOS528854 | Campbell Prod 010 |
| 818 | 12/29/15 10:36 | Privileged - Withhold | Re Detroit - Bid Bond Requirement.eml | Brian Clarke | Communication regarding Brian Clarke's legal advice concerning bid bond requirement of Detroit contract. | .eml | Cruhan, Frank | | Clarke, Brian | Lindsey Sands; Robert Nicholas; Mark Sanderson | | Re: Detroit - Bid Bond Requirement | VEOLIA_0991779 | VWNAOS528855 | VWNAOS528855 | Campbell Prod 010 |
| 819 | 12/29/15 11:02 | Privileged - Withhold | Re Detroit - Bid Bond Requirement.eml | Brian Clarke | Communication regarding Brian Clarke's legal advice concerning bid bond requirement of Detroit contract. | .eml | Clarke, Brian | | Cruhan, Frank | Lindsey Sands; Robert Nicholas; Mark Sanderson | | Re: Detroit - Bid Bond Requirement | VEOLIA_0991781 | VWNAOS528856 | VWNAOS528856 | Campbell Prod 010 |
| 820 | 12/29/15 11:03 | Privileged - Withhold | Re Detroit - Bid Bond Requirement.eml | Brian Clarke | Communication regarding Brian Clarke's legal advice concerning bid bond requirement of Detroit contract. | .eml | Cruhan, Frank | | Clarke, Brian | Lindsey Sands; Robert Nicholas; Mark Sanderson | | Re: Detroit - Bid Bond Requirement | VEOLIA_0991784 | VWNAOS528857 | VWNAOS528857 | Campbell Prod 010 |

SHEET 1

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 821 | 12/29/15 16:29 | Privileged - Withhold | Re Detroit - Bid Bond Requirement.eml | Brian Clarke | Communication regarding Brian Clarke's legal advice concerning bid bond requirement of Detroit contract. | .eml | Clarke, Brian | | Nicholas, Robert | Crohan, Frank; Lindsey Sands; Mark Sanderson | | Re: Detroit - Bid Bond Requirement | VEOLIA_0991787 | VWNAOS528858 | VWNAOS528858 | Campbell Prod 010 |
| 822 | 12/29/15 16:36 | Privileged - Withhold | Re Detroit - Bid Bond Requirement.eml | Brian Clarke | Communication regarding Brian Clarke's legal advice concerning bid bond requirement of Detroit contract. | .eml | Nicholas, Robert | | Crohan, Frank | Clarke, Brian; Lindsey Sands; Mark Sanderson | | Re: Detroit - Bid Bond Requirement | VEOLIA_0991791 | VWNAOS528859 | VWNAOS528859 | Campbell Prod 010 |
| 823 | 1/4/16 16:23 | Privileged - Withhold | Re Detroit - Bid Bond Requirement.eml | Mark Sanderson | Communication regarding request for Lindsey Sands' legal advice concerning bid bond requirement of Detroit contract. | .eml | Mark Sanderson; Peter McChesney | | Sands, Lindsey | | | Re: Detroit - Bid Bond Requirement | VEOLIA_0992125 | VWNAOS528862 | VWNAOS528862 | Campbell Prod 010 |
| 824 | 1/4/16 16:58 | Privileged - Withhold | Re Detroit - Bid Bond Requirement.eml | Mark Sanderson | Communication regarding request for Lindsey Sands' legal advice concerning bid bond requirement of Detroit contract. | .eml | Sands, Lindsey | | Sanderson, Mark | Peter McChesney | | Re: Detroit - Bid Bond Requirement | VEOLIA_0992126 | VWNAOS528863 | VWNAOS528863 | Campbell Prod 010 |
| 825 | 1/5/16 6:03 | Privileged - Withhold | Fwd Detroit - Bid Bond Requirement.eml | Mark Sanderson | Communication regarding request for Lindsey Sands' legal advice concerning bid bond requirement of Detroit contract. | .eml | Lindsey Sands | | Sanderson, Mark | | | Fwd: Detroit - Bid Bond Requirement | VEOLIA_0992162 | VWNAOS528864 | VWNAOS528864 | Campbell Prod 010 |
| 826 | 3/3/16 15:33 | Privileged - Redact | Fwd Subpoena.eml | Robert Arundell | Communication between Robert Arnell and Frank Ferrara regarding subpoena served on Veolia in Flint matter | .eml | Frank Ferrara; Kathleen Lynch; Campbell, James M. | | Arundell, Robert | | | Fwd: Subpoena | VEOLIA_0993822 | VWNAOS515057 | VWNAOS515058 | Campbell Prod 008 |
| 827 | 3/3/16 15:44 | Privileged - Redact | Fwd Subpoena.eml | Robert Arundell | Communication between Robert Arnell and Frank Ferrara regarding subpoena served on Veolia in Flint matter | .eml | Scully, Daniel J. Jr; Rogers, David M. (drogers@campbell-trial-lawyers.com) | | Ferrara, Frank | Robert Arundell; Campbell, James M. | | Fwd: Subpoena | VEOLIA_0993830 | VWNAOS515065 | VWNAOS515066 | Campbell Prod 008 |
| 828 | 3/3/16 17:05 | Privileged - Redact | Fwd Comment sought on lawsuit.eml | Robert Arundell | Communication directed to Robert Arundell regarding legal strategy in relation to Flint matter | .eml | DiCroce, Bill; Robert Arundell; Frank Ferrara | | Edwards, Scott | John Gibson; Paul Whitmore; Christine Gooch | | Fwd: Comment sought on lawsuit | VEOLIA_0993838 | VWNAOS515073 | VWNAOS515074 | Campbell Prod 008 |
| 829 | 3/3/16 17:19 | Privileged - Redact | Fwd Comment sought on lawsuit.eml | Robert Arundell | Communication involving Robert Arundell and Frank Ferrara regarding legal strategy in relation to Flint matter | .eml | Campbell James M.; Scully Daniel J. Jr; Rogers David M. | | frank.ferrara@veolia.com | Arundell Robert | | Fwd: Comment sought on lawsuit | VEOLIA_0993884 | VWNAOS515119 | VWNAOS515120 | Campbell Prod 008 |
| 830 | 3/3/16 17:19 | Privileged - Redact | Fwd Comment sought on lawsuit.eml | Robert Arundell | Communication involving Robert Arundell and Frank Ferrara regarding legal strategy in relation to Flint matter | .eml | Campbell James M.; Scully Daniel J. Jr; Rogers David M. | | frank.ferrara@veolia.com | Arundell Robert | | Fwd: Comment sought on lawsuit | VEOLIA_0993932 | VWNAOS515167 | VWNAOS515168 | Campbell Prod 008 |
| 831 | 3/4/16 8:09 | Privileged - Redact | Fwd Comment sought on lawsuit.eml | Robert Arundell | Communication involving Robert Arundell and Frank Ferrara regarding legal strategy in relation to Flint matter | .eml | GUILLOT Jean-Marc | | Francis X. Ferrara | robert.arundell@veolia.com | | Fwd: Comment sought on lawsuit | VEOLIA_0993980 | VWNAOS515215 | VWNAOS515216 | Campbell Prod 008 |
| 832 | 3/4/16 8:09 | Privileged - Redact | Fwd Comment sought on lawsuit.eml | Robert Arundell | Communication involving Robert Arundell and Frank Ferrara regarding legal strategy in relation to Flint matter | .eml | GUILLOT Jean-Marc | | Francis X. Ferrara | robert.arundell@veolia.com | | Fwd: Comment sought on lawsuit | VEOLIA_0994028 | VWNAOS515263 | VWNAOS515264 | Campbell Prod 008 |
| 833 | 3/4/16 9:15 | Privileged - Redact | Fwd Comment sought on lawsuit.eml | Robert Arundell | Communication involving Robert Arundell and Frank Ferrara regarding legal strategy in relation to Flint matter | .eml | Robert Arundell | | Allegretti, Debra | | | Fwd: Comment sought on lawsuit | VEOLIA_0994076 | VWNAOS515311 | VWNAOS515313 | Campbell Prod 008 |
| 834 | 3/9/16 19:54 | Privileged - Withhold | VEOLIA04344.pdf | Robert Arundell | Correspondence to Brian Clarke regarding legal review and advice of scope and Go/No Go Memo of Flint project. | .pdf | | | | | | | VEOLIA_0996799 | VWNAOS554023 | VWNAOS554023 | Campbell Prod 012 |
| 835 | 3/9/16 19:54 | Privileged - Redact | VEOLIA04365.pdf | Robert Arundell | Correspondence to Brian Clarke regarding legal review and advice of scope and Go/No Go Memo of Flint project. | .pdf | | | | | | | VEOLIA_0996801 | VWNAOS554024 | VWNAOS554024 | Campbell Prod 012 |
| 836 | 3/9/16 19:54 | Privileged - Redact | VEOLIA04374.pdf | Robert Arundell | Correspondence to Brian Clarke regarding legal review and advice of scope and Go/No Go Memo of Flint project. | .pdf | | | | | | | VEOLIA_0996813 | VWNAOS554025 | VWNAOS554025 | Campbell Prod 012 |
| 837 | 3/9/16 19:54 | Privileged - Withhold | VEOLIA04348.pdf | Robert Arundell | Correspondence to Brian Clarke regarding legal review and advice of scope and Go/No Go Memo of Flint project. | .pdf | | | | | | | VEOLIA_0996816 | VWNAOS554026 | VWNAOS554026 | Campbell Prod 012 |
| 838 | 3/9/16 19:54 | Privileged - Redact | VEOLIA04370.pdf | Robert Arundell | Correspondence to Brian Clarke regarding legal review and advice of scope and Go/No Go Memo of Flint project. | .pdf | | | | | | | VEOLIA_0996826 | VWNAOS554027 | VWNAOS554027 | Campbell Prod 012 |
| 839 | 3/9/16 19:54 | Privileged - Redact | VEOLIA04377.pdf | Robert Arundell | Correspondence to Brian Clarke regarding legal review and advice of scope and Go/No Go Memo of Flint project. | .pdf | | | | | | | VEOLIA_0996833 | VWNAOS554028 | VWNAOS554028 | Campbell Prod 012 |
| 840 | 3/9/16 19:54 | Privileged - Redact | VEOLIA04632.pdf | Robert Arundell | Communication regarding Brian Clarke's legal review and advice of Flint contract scope, study, and additional management services. | .pdf | | | | | | | VEOLIA_0996977 | VWNAOS554030 | VWNAOS554030 | Campbell Prod 012 |
| 841 | 3/9/16 19:54 | Privileged - Redact | VEOLIA04481.pdf | Robert Arundell | Communication regarding Brian Clarke's legal review and advice of Flint contract scope, study, and additional management services. | .pdf | | | | | | | VEOLIA_0996981 | VWNAOS554031 | VWNAOS554031 | Campbell Prod 012 |
| 842 | 3/9/16 19:54 | Privileged - Withhold | VEOLIA04390.pdf | Robert Arundell | Legal review and advice on Flint contract. | .pdf | | | | | | | VEOLIA_0996984 | VWNAOS554032 | VWNAOS554032 | Campbell Prod 012 |
| 843 | 3/9/16 19:54 | Privileged - Redact | VEOLIA04489.pdf | Robert Arundell | Communication regarding Brian Clarke's legal review and advice of Flint contract scope, study, and additional management services. | .pdf | | | | | | | VEOLIA_0997005 | VWNAOS554033 | VWNAOS554033 | Campbell Prod 012 |
| 844 | 3/9/16 19:54 | Privileged - Withhold | VEOLIA04428.pdf | Robert Arundell | Correspondence to Brian Clarke regarding legal review and advice of scope and Go/No Go Memo of Flint project. | .pdf | | | | | | | VEOLIA_0997014 | VWNAOS554034 | VWNAOS554034 | Campbell Prod 012 |
| 845 | 3/9/16 19:54 | Privileged - Redact | VEOLIA04558.pdf | Robert Arundell | Communication regarding Brian Clarke's legal review and advice of Flint contract scope, study, and additional management services. | .pdf | | | | | | | VEOLIA_0997022 | VWNAOS554035 | VWNAOS554035 | Campbell Prod 012 |
| 846 | 3/9/16 19:54 | Privileged - Redact | VEOLIA04492.pdf | Robert Arundell | Communication regarding Brian Clarke's legal review and advice of Flint contract scope, study, and additional management services. | .pdf | | | | | | | VEOLIA_0997027 | VWNAOS554036 | VWNAOS554036 | Campbell Prod 012 |
| 847 | 3/9/16 19:54 | Privileged - Redact | VEOLIA04626.pdf | Robert Arundell | Communication regarding Brian Clarke's legal review and advice of Flint contract scope, study, and additional management services. | .pdf | | | | | | | VEOLIA_0997098 | VWNAOS554038 | VWNAOS554038 | Campbell Prod 012 |
| 848 | 3/9/16 19:54 | Privileged - Redact | VEOLIA04629.pdf | Robert Arundell | Communication regarding Brian Clarke's legal review and advice of Flint contract scope, study, and additional management services. | .pdf | | | | | | | VEOLIA_0997109 | VWNAOS554040 | VWNAOS554040 | Campbell Prod 012 |
| 849 | 3/9/16 19:54 | Privileged - Redact | VEOLIA04483.pdf | Robert Arundell | Communication regarding Brian Clarke's legal review and advice of Flint contract scope, study, and additional management services. | .pdf | | | | | | | VEOLIA_0997116 | VWNAOS554041 | VWNAOS554041 | Campbell Prod 012 |
| 850 | 3/9/16 19:54 | Privileged - Redact | VEOLIA04485.pdf | Robert Arundell | Correspondence to Brian Clarke regarding legal review and advice of scope and Go/No Go Memo of Flint project. | .pdf | | | | | | | VEOLIA_0997118 | VWNAOS554042 | VWNAOS554042 | Campbell Prod 012 |
| 851 | 3/9/16 19:54 | Privileged - Redact | VEOLIA04611.pdf | Robert Arundell | Communication regarding Brian Clarke's legal review and advice of Flint contract scope, study, and additional management services. | .pdf | | | | | | | VEOLIA_0997120 | VWNAOS554043 | VWNAOS554043 | Campbell Prod 012 |
| 852 | 3/9/16 19:54 | Privileged - Redact | VEOLIA04495.pdf | Robert Arundell | Communication regarding Brian Clarke's legal review and advice of Flint contract scope, study, and additional management services. | .pdf | | | | | | | VEOLIA_0997125 | VWNAOS554044 | VWNAOS554044 | Campbell Prod 012 |
| 853 | 3/9/16 19:54 | Privileged - Redact | VEOLIA04487.pdf | Robert Arundell | Communication regarding Brian Clarke's legal review and advice of Flint contract scope, study, and additional management services. | .pdf | | | | | | | VEOLIA_0997128 | VWNAOS554045 | VWNAOS554045 | Campbell Prod 012 |
| 854 | 3/9/16 19:54 | Privileged - Redact | VEOLIA04380.pdf | Robert Arundell | Correspondence to Brian Clarke regarding legal review and advice of scope and Go/No Go Memo of Flint project. | .pdf | | | | | | | VEOLIA_0997130 | VWNAOS554046 | VWNAOS554046 | Campbell Prod 012 |
| 855 | 3/9/16 19:54 | Privileged - Withhold | VEOLIA04697.pdf | Robert Arundell | Communication regarding Brian Clarke's draft of Flint contract along with legal opinions and mental impressions concerning scope and length of contract. | .pdf | | | | | | | VEOLIA_0997139 | VWNAOS554047 | VWNAOS554047 | Campbell Prod 012 |
| 856 | 3/9/16 19:54 | Privileged - Redact | VEOLIA04792.pdf | Robert Arundell | Communication regarding Brian Clarke's legal advice concerning Flint contract scope and length. | .pdf | | | | | | | VEOLIA_0997161 | VWNAOS554050 | VWNAOS554050 | Campbell Prod 012 |
| 857 | 3/9/16 19:54 | Privileged - Withhold | VEOLIA04814.pdf | Robert Arundell | Communication regarding Brian Clarke's review of revised Flint contract, specifically negotiation of management services and limitation of liability. | .pdf | | | | | | | VEOLIA_0997163 | VWNAOS554051 | VWNAOS554051 | Campbell Prod 012 |
| 858 | 3/9/16 19:54 | Privileged - Withhold | VEOLIA04661.pdf | Robert Arundell | Email correspondence with counsel regarding Flint project. | .pdf | | | | | | | VEOLIA_0997164 | VWNAOS554052 | VWNAOS554052 | Campbell Prod 012 |
| 859 | 3/9/16 19:54 | Privileged - Withhold | VEOLIA04707.pdf | Robert Arundell | Draft Flint contract with revisions to scope and term sections for Brian Clarke's legal review and advice. | .pdf | | | | | | | VEOLIA_0997180 | VWNAOS554053 | VWNAOS554053 | Campbell Prod 012 |
| 860 | 3/9/16 19:54 | Privileged - Withhold | VEOLIA04813.pdf | Robert Arundell | Draft Flint contract with revisions to scope and term sections for Brian Clarke's legal review and advice. | .pdf | | | | | | | VEOLIA_0997190 | VWNAOS554054 | VWNAOS554054 | Campbell Prod 012 |
| 861 | 3/9/16 19:54 | Privileged - Withhold | VEOLIA04825.pdf | Robert Arundell | Communication regarding Brian Clarke's review of revised Flint contract, specifically negotiation of management services and limitation of liability. | .pdf | | | | | | | VEOLIA_0997195 | VWNAOS554055 | VWNAOS554055 | Campbell Prod 012 |
| 862 | 3/9/16 19:54 | Privileged - Withhold | VEOLIA04681.pdf | Robert Arundell | Communication regarding Brian Clarke's draft of Flint contract along with legal opinions and mental impressions concerning scope and length of contract. | .pdf | | | | | | | VEOLIA_0997214 | VWNAOS554056 | VWNAOS554056 | Campbell Prod 012 |
| 863 | 3/9/16 19:54 | Privileged - Redact | VEOLIA04668.pdf | Robert Arundell | Correspondence to Brian Clarke regarding legal review and advice of scope and Go/No Go Memo of Flint project. | .pdf | | | | | | | VEOLIA_0997266 | VWNAOS554058 | VWNAOS554058 | Campbell Prod 012 |
| 864 | 3/9/16 19:54 | Privileged - Redact | VEOLIA04844.pdf | Robert Arundell | Communication regarding Brian Clarke's review of revised Flint contract, specifically negotiation of management services and limitation of liability. | .pdf | | | | | | | VEOLIA_0997279 | VWNAOS554061 | VWNAOS554061 | Campbell Prod 012 |
| 865 | 3/9/16 19:54 | Privileged - Redact | VEOLIA04890.pdf | Robert Arundell | Communication regarding Brian Clarke's review of revised Flint contract, specifically negotiation of management services and limitation of liability. | .pdf | | | | | | | VEOLIA_0997286 | VWNAOS554063 | VWNAOS554063 | Campbell Prod 012 |
| 866 | 3/9/16 19:54 | Privileged - Redact | VEOLIA04887.pdf | Robert Arundell | Communication regarding Brian Clarke's review of revised Flint contract, specifically negotiation of management services and limitation of liability. | .pdf | | | | | | | VEOLIA_0997290 | VWNAOS554064 | VWNAOS554064 | Campbell Prod 012 |
| 867 | 3/9/16 19:54 | Privileged - Redact | VEOLIA04875.pdf | Robert Arundell | Communication regarding Brian Clarke's review of revised Flint contract, specifically negotiation of management services and limitation of liability. | .pdf | | | | | | | VEOLIA_0997293 | VWNAOS554065 | VWNAOS554065 | Campbell Prod 012 |
| 868 | 3/9/16 19:54 | Privileged - Redact | VEOLIA04837.pdf | Robert Arundell | Communication regarding Brian Clarke's review of revised Flint contract, specifically negotiation of management services and limitation of liability. | .pdf | | | | | | | VEOLIA_0997297 | VWNAOS554066 | VWNAOS554066 | Campbell Prod 012 |
| 869 | 3/9/16 19:54 | Privileged - Redact | VEOLIA04882.pdf | Robert Arundell | Communication regarding Brian Clarke's review of revised Flint contract, specifically negotiation of management services and limitation of liability. | .pdf | | | | | | | VEOLIA_0997308 | VWNAOS554067 | VWNAOS554067 | Campbell Prod 012 |
| 870 | 3/9/16 19:54 | Privileged - Redact | VEOLIA04831.pdf | Robert Arundell | Communication regarding Brian Clarke's review of revised Flint contract, specifically negotiation of management services and limitation of liability. | .pdf | | | | | | | VEOLIA_0997310 | VWNAOS554068 | VWNAOS554068 | Campbell Prod 012 |
| 871 | 3/9/16 19:54 | Privileged - Redact | VEOLIA04847.pdf | Robert Arundell | Communication regarding Brian Clarke's draft of Flint contract along with legal opinions and mental impressions concerning engagement and change orders of contract. | .pdf | | | | | | | VEOLIA_0997338 | VWNAOS554069 | VWNAOS554069 | Campbell Prod 012 |
| 872 | 3/9/16 19:54 | Privileged - Redact | VEOLIA04894.pdf | Robert Arundell | Communication regarding Brian Clarke's review of revised Flint contract, specifically negotiation of management services and limitation of liability. | .pdf | | | | | | | VEOLIA_0997342 | VWNAOS554070 | VWNAOS554070 | Campbell Prod 012 |
| 873 | 3/9/16 19:54 | Privileged - Redact | VEOLIA04857.pdf | Robert Arundell | Communication regarding Brian Clarke's draft of Flint contract along with legal opinions and mental impressions concerning engagement and change orders of contract. | .pdf | | | | | | | VEOLIA_0997354 | VWNAOS554073 | VWNAOS554073 | Campbell Prod 012 |
| 874 | 3/9/16 19:54 | Privileged - Redact | VEOLIA04884.pdf | Robert Arundell | Communication regarding Brian Clarke's review of revised Flint contract, specifically negotiation of management services and limitation of liability. | .pdf | | | | | | | VEOLIA_0997358 | VWNAOS554074 | VWNAOS554074 | Campbell Prod 012 |
| 875 | 3/9/16 19:54 | Privileged - Redact | VEOLIA04861.pdf | Robert Arundell | Communication regarding Brian Clarke's draft of Flint contract along with legal opinions and mental impressions concerning engagement and change orders of contract. | .pdf | | | | | | | VEOLIA_0997361 | VWNAOS554075 | VWNAOS554075 | Campbell Prod 012 |
| 876 | 3/9/16 19:54 | Privileged - Redact | VEOLIA04865.pdf | Robert Arundell | Communication regarding Brian Clarke's draft of Flint contract along with legal opinions and mental impressions concerning engagement and change orders of contract. | .pdf | | | | | | | VEOLIA_0997372 | VWNAOS554076 | VWNAOS554076 | Campbell Prod 012 |
| 877 | 3/9/16 19:54 | Privileged - Redact | VEOLIA04876.pdf | Robert Arundell | Communication regarding Brian Clarke's review of revised Flint contract, specifically negotiation of management services and limitation of liability. | .pdf | | | | | | | VEOLIA_0997376 | VWNAOS554077 | VWNAOS554077 | Campbell Prod 012 |
| 878 | 3/9/16 19:54 | Privileged - Redact | VEOLIA04898.pdf | Robert Arundell | Communication regarding Brian Clarke's review of revised Flint contract, specifically negotiation of management services and limitation of liability. | .pdf | | | | | | | VEOLIA_0997379 | VWNAOS554078 | VWNAOS554078 | Campbell Prod 012 |
| 879 | 3/9/16 19:54 | Privileged - Redact | VEOLIA04900.pdf | Robert Arundell | Communication regarding Brian Clarke's review of revised Flint contract, specifically negotiation of management services and limitation of liability. | .pdf | | | | | | | VEOLIA_0997385 | VWNAOS554079 | VWNAOS554079 | Campbell Prod 012 |
| 880 | 3/9/16 19:54 | Privileged - Redact | VEOLIA05264.pdf | Robert Arundell | Communication involving Brian Clarke regarding legal review and advice pertaining to the contract with Flint | .pdf | | | | | | | VEOLIA_0997513 | VWNAOS515864 | VWNAOS515866 | Campbell Prod 008 |
| 881 | 3/9/16 19:54 | Privileged - Redact | VEOLIA05341.pdf | Robert Arundell | Communication involving Brian Clarke regarding legal review and advice pertaining to the contract with Flint | .pdf | | | | | | | VEOLIA_0997516 | VWNAOS515867 | VWNAOS515869 | Campbell Prod 008 |
| 882 | 3/9/16 19:54 | Privileged - Redact | VEOLIA05361.pdf | Robert Arundell | Communication involving Brian Clarke regarding legal review and advice pertaining to the contract with Flint | .pdf | | | | | | | VEOLIA_0997520 | VWNAOS515871 | VWNAOS515875 | Campbell Prod 008 |
| 883 | 3/9/16 19:54 | Privileged - Redact | VEOLIA05322.pdf | Robert Arundell | Communication involving Brian Clarke regarding legal review and advice of contract with Flint | .pdf | | | | | | | VEOLIA_0997529 | VWNAOS515876 | VWNAOS515879 | Campbell Prod 008 |
| 884 | 3/9/16 19:54 | Privileged - Redact | VEOLIA05312.pdf | Robert Arundell | Communication involving Brian Clarke regarding legal review and advice pertaining to the contract with Flint | .pdf | | | | | | | VEOLIA_0997545 | VWNAOS515885 | VWNAOS515888 | Campbell Prod 008 |
| 885 | 3/9/16 19:54 | Privileged - Redact | VEOLIA05326.pdf | Robert Arundell | Communication involving Brian Clarke regarding legal review and advice pertaining to the contract with Flint | .pdf | | | | | | | VEOLIA_0997551 | VWNAOS515891 | VWNAOS515895 | Campbell Prod 008 |
| 886 | 3/9/16 19:54 | Privileged - Withhold | VEOLIA05419.pdf | Robert Arundell | Communication regarding insurance and risk language of Flint contract for Brian Clarke's legal review and advice. | .pdf | | | | | | | VEOLIA_0997636 | VWNAOS554098 | VWNAOS554098 | Campbell Prod 012 |
| 887 | 3/9/16 19:54 | Privileged - Withhold | VEOLIA05424.pdf | Robert Arundell | Draft Flint contract with revisions made in accordance with Attorney's advice and revisions. | .pdf | | | | | | | VEOLIA_0997646 | VWNAOS554100 | VWNAOS554100 | Campbell Prod 012 |
| 888 | 3/14/16 15:41 | Privileged - Withhold | Statement Flint_030716 Paris edited V2 EDITS.docx | Google Vault | Revised draft of VNA CEO's statement on VNA's work in Flint for Rob Arundell's legal review and advice. | .docx | | Sandrine.GUENDOUL | | | | | VEOLIA_1005348 | VWNAOS554178 | VWNAOS554178 | Campbell Prod 012 |
| 889 | 3/14/16 17:09 | Privileged - Withhold | Statement Flint_030716 Paris edited V2 EDITS.docx | Scott Edwards | Revised draft of VNA CEO's statement on VNA's work in Flint for Rob Arundell's legal review and advice. | .docx | | Sandrine.GUENDOUL | | | | | VEOLIA_1005514 | VWNAOS554185 | VWNAOS554185 | Campbell Prod 012 |
| 890 | 3/14/16 17:09 | Privileged - Withhold | Statement Flint_030716 Paris edited V2 EDITS.docx | Robert Arundell | Revised draft of VNA CEO's statement on VNA's work in Flint for Rob Arundell's legal review and advice. | .docx | | Sandrine.GUENDOUL | | | | | VEOLIA_1005517 | VWNAOS554187 | VWNAOS554187 | Campbell Prod 012 |
| 891 | 3/18/16 12:21 | Privileged - Redact | Fwd Flint Contract Changes per Call.eml | Brian Clarke | Communication regarding Brian Clarke's review of revised Flint contract, specifically negotiation of management services and limitation of liability. | .eml | Katie Lynch | | Clarke, Brian | | | Fwd: Flint Contract Changes per Call | VEOLIA_1007656 | VWNAOS531827 | VWNAOS531827 | Campbell Prod 010 |
| 892 | 3/22/16 8:15 | Privileged - Withhold | Flint, MI SOPs.xlsx | Robert Arundell | Document consisting of VNA claims, controversies, and lawsuits for Rob Arundell's legal review. | .xlsx | | Chelsea E Leonard | | | | | VEOLIA_1008414 | VWNAOS532476 | VWNAOS532476 | Campbell Prod 010 |
| 893 | 3/22/16 9:13 | Privileged - Withhold | VWNA Commitments and Contingencies Footnote (3) FXF3.docx | Robert Arundell | Document consisting of VNA claims, controversies, and lawsuits for Rob Arundell's legal review. | .docx | | Andrea Young | | | | | VEOLIA_1008663 | VWNAOS554247 | VWNAOS554247 | Campbell Prod 012 |
| 894 | 3/22/16 15:51 | Privileged - Withhold | Q1 Muni Report - draft_0Bwy4M9dVv6mXFtdVZ0SVY0TDg.xls | Brian Clarke | Document consisting of VNA claims, controversies, and lawsuits for Rob Arundell's legal review. | .xls | | Chelsea E Leonard | | | | | VEOLIA_1008846 | VWNAOS554266 | VWNAOS554266 | Campbell Prod 012 |
| 895 | 3/23/16 12:10 | Privileged - Withhold | Flint, MI SOPs.xlsx | Robert Arundell | Document consisting of VNA claims, controversies, and lawsuits for Rob Arundell's legal review. | .xlsx | | Chelsea E Leonard | | | | | VEOLIA_1008873 | VWNAOS532708 | VWNAOS532708 | Campbell Prod 010 |
| 896 | 3/24/16 8:31 | Privileged - Withhold | Re Flint, Michigan Litigation Subpoena - ACTION REQUIRED.eml | Google Vault | Communication generated in anticipation of litigation regarding retention of Flint contract documents in response to Flint lawsuits. | .eml | Katie Lynch | | Jensen, Harald | | | Re: Flint, Michigan Litigation/Subpoena - ACTION REQUIRED | VEOLIA_1009166 | VWNAOS532869 | VWNAOS532869 | Campbell Prod 010 |
| 897 | 3/24/16 12:26 | Privileged - Withhold | Flint, MI SOPs.xlsx | Robert Arundell | Document consisting of VNA claims, controversies, and lawsuits for Rob Arundell's legal review. | .xlsx | | Chelsea E Leonard | | | | | VEOLIA_1009539 | VWNAOS532884 | VWNAOS532884 | Campbell Prod 010 |
| 898 | 3/24/16 14:03 | Privileged - Withhold | IMPORTANT! You are now on a legal hold . Please read and confirm receipt..eml | Frank Crohan | Communication generated in anticipation of litigation regarding document hold concerning Flint lawsuits. | .eml | frank.crohan@veolia.com | | chelsea.leonard@mail177-10.suw61.mandrillapp.com | | | IMPORTANT! You are now on a legal hold . Please read and confirm receipt. | VEOLIA_1009569 | VWNAOS554289 | VWNAOS554289 | Campbell Prod 012 |
| 899 | 3/24/16 14:17 | Privileged - Withhold | IMPORTANT! You are now on a legal hold . Please read and confirm receipt..eml | Scott Edwards | Communication generated in anticipation of litigation regarding document hold concerning Flint lawsuits. | .eml | scott.edwards@veolia.com | | chelsea.leonard@mail177-10.suw61.mandrillapp.com | | | IMPORTANT! You are now on a legal hold . Please read and confirm receipt. | VEOLIA_1009582 | VWNAOS554292 | VWNAOS554292 | Campbell Prod 012 |
| 900 | 3/24/16 14:30 | Privileged - Withhold | Fwd IMPORTANT! You are now on a legal hold . Please read and confirm receipt..eml | Robert Nicholas (Veolia) | Communication generated in anticipation of litigation regarding document hold concerning Flint lawsuits. | .eml | Robert Nicholas | | Dennis, Cathy | | | Fwd: IMPORTANT! You are now on a legal hold . Please read and confirm receipt. | VEOLIA_1009585 | VWNAOS554294 | VWNAOS554294 | Campbell Prod 012 |
| 901 | 3/24/16 15:30 | Privileged - Withhold | Re IMPORTANT! You are now on a legal hold . Please read and confirm receipt..eml | Robert Nicholas (Veolia) | Communication generated in anticipation of litigation regarding document hold concerning Flint lawsuits. | .eml | Dennis, Cathy | | Nicholas, Robert | | | Re: IMPORTANT! You are now on a legal hold . Please read and confirm receipt. | VEOLIA_1009588 | VWNAOS554296 | VWNAOS554296 | Campbell Prod 012 |
| 902 | 3/24/16 15:54 | Privileged - Withhold | Re IMPORTANT! You are now on a legal hold . Please read and confirm receipt..eml | Robert Nicholas (Veolia) | Communication generated in anticipation of litigation regarding document hold concerning Flint lawsuits. | .eml | Nicholas, Robert | | Dennis, Cathy | | | Re: IMPORTANT! You are now on a legal hold . Please read and confirm receipt. | VEOLIA_1009592 | VWNAOS554298 | VWNAOS554298 | Campbell Prod 012 |
| 903 | 3/25/16 6:38 | Privileged - Withhold | RE IMPORTANT! You are now on a legal hold . Please read and confirm receipt..eml | Mike Byrnes | Communication generated in anticipation of litigation regarding document hold concerning Flint lawsuits. | .eml | Chelsea Leonard | | Mike Byrnes | | | RE: IMPORTANT! You are now on a legal hold . Please read and confirm receipt. | VEOLIA_1009595 | VWNAOS554299 | VWNAOS554299 | Campbell Prod 012 |
| 904 | 3/25/16 11:36 | Privileged - Withhold | REMINDER IMPORTANT! You are now on a legal hold . Please read and confirm receipt..eml | Kevin Hagerty | Communication generated in anticipation of litigation regarding document hold concerning Flint lawsuits. | .eml | kevin.hagerty@veolia.com | | chelsea.leonard@mail177-10.suw61.mandrillapp.com | | | REMINDER: IMPORTANT! You are now on a legal hold . Please read and confirm receipt. | VEOLIA_1009612 | VWNAOS554304 | VWNAOS554304 | Campbell Prod 012 |
| 905 | 3/25/16 14:16 | Privileged - Withhold | FAQ regarding Veolia's Flint, Michigan Study March 25, 2016 V1.docx | Scott Edwards | Draft Q&A document regarding Flint project for Frank Ferrara's legal review and advice. | .docx | | scott.edwards@veolia.com | | | | | VEOLIA_1009616 | VWNAOS554307 | VWNAOS554307 | Campbell Prod 012 |
| 906 | 3/25/16 14:28 | Privileged - Withhold | FAQ regarding Veolia's Flint, Michigan Study March 25, 2016 V1 (2) fxf1.docx | Robert Arundell | Draft Q&A document regarding Flint project for Frank Ferrara, Jim Campbell, Bryan McElvaine, Rob Arundell, and Daniel Mahoney's legal review and advice. | .docx | | scott.edwards@veolia.com | | | | | VEOLIA_1009620 | VWNAOS554310 | VWNAOS554310 | Campbell Prod 012 |
| 907 | 3/29/16 7:34 | Privileged - Withhold | Flint, MI SOPs.xlsx | Robert Arundell | Document generated in anticipation concerning summary of all Flint lawsuits filed against VNA. | .xlsx | | Chelsea E Leonard | | | | | VEOLIA_1009725 | VWNAOS532887 | VWNAOS532887 | Campbell Prod 010 |
| 908 | 3/29/16 14:32 | Privileged - Withhold | Flint, MI SOPs.xlsx | Robert Arundell | Document generated in anticipation concerning summary of all Flint lawsuits filed against VNA. | .xlsx | | Chelsea E Leonard | | | | | VEOLIA_1009938 | VWNAOS532893 | VWNAOS532893 | Campbell Prod 010 |
| 909 | 3/29/16 16:03 | Privileged - Withhold | Flint, MI SOPs.xlsx | Robert Arundell | Document generated in anticipation concerning summary of all Flint lawsuits filed against VNA. | .xlsx | | Chelsea E Leonard | | | | | VEOLIA_1010123 | VWNAOS533074 | VWNAOS533074 | Campbell Prod 010 |
| 910 | 3/30/16 8:14 | Privileged - Withhold | Flint, MI SOPs.xlsx | Robert Arundell | Document generated in anticipation concerning summary of all Flint lawsuits filed against VNA. | .xlsx | | Chelsea E Leonard | | | | | VEOLIA_1010217 | VWNAOS533164 | VWNAOS533164 | Campbell Prod 010 |
| 911 | 3/30/16 17:31 | Privileged - Withhold | Fwd Flint.eml | Robert Arundell | Possibly Pittsburgh related counsel | .eml | Robert Arundell; Daniel Mahoney | | Ferrara, Frank | | | Fwd: Flint | VEOLIA_1010583 | VWNAOS533521 | VWNAOS533521 | Campbell Prod 010 |
| 912 | 3/31/16 10:58 | Privileged - Withhold | Q1 Muni Report - Final.xls | Brian Clarke | Document consisting of VNA claims, controversies, and lawsuits for Rob Arundell's legal review. | .xls | | Chelsea E Leonard | | | | | VEOLIA_1010602 | VWNAOS554352 | VWNAOS554352 | Campbell Prod 012 |
| 913 | 3/31/16 11:36 | Privileged - Withhold | REMINDER IMPORTANT! You are now on a legal hold . Please read and confirm receipt..eml | Kevin Hagerty | Communication generated in anticipation of litigation regarding document hold concerning Flint lawsuits. | .eml | kevin.hagerty@veolia.com | | chelsea.leonard@mail128-17.atl41.mandrillapp.com | | | REMINDER: IMPORTANT! You are now on a legal hold . Please read and confirm receipt. | VEOLIA_1010608 | VWNAOS554353 | VWNAOS554353 | Campbell Prod 012 |
| 914 | 3/31/16 12:19 | Privileged - Withhold | Re Ward recommendation memo.eml | Robert Arundell | Correspondence with Frank Ferrara and Rob Arundell regarding legal advice concerning settlement in Ward matter. | .eml | Ferrara, Frank | | Schrang, Michael | Robert Arundell | | Re: Ward recommendation memo | VEOLIA_1010610 | VWNAOS554354 | VWNAOS554354 | Campbell Prod 012 |
| 915 | 3/31/16 15:23 | Privileged - Withhold | Fwd Ward recommendation memo.eml | Robert Arundell | Correspondence with Frank Ferrara and Rob Arundell regarding legal advice concerning settlement in Ward matter. | .eml | Robert Arundell | | Ferrara, Frank | Schrang, Michael | | Fwd: Ward recommendation memo | VEOLIA_1010612 | VWNAOS554355 | VWNAOS554355 | Campbell Prod 012 |
| 916 | 3/31/16 15:23 | Privileged - Withhold | Appendix C - Non-Cashout Parties.pdf | Robert Arundell | Ward matter memorandum concerning settlement for Frank Ferrara and Rob Arundell's legal review and advice. | .pdf | | | | | | | VEOLIA_1010614 | VWNAOS554356 | VWNAOS554356 | Campbell Prod 012 |
| 917 | 3/31/16 15:23 | Privileged - Withhold | Ward recommendation memo gm 033116 (2).docx | Robert Arundell | Ward matter memorandum concerning settlement for Frank Ferrara and Rob Arundell's legal review and advice. | .docx | | Greig R. Siedor | | | | | VEOLIA_1010615 | VWNAOS554357 | VWNAOS554357 | Campbell Prod 012 |
| 918 | 3/31/16 15:40 | Privileged - Withhold | Q1 Muni Report - Final.xls | Brian Clarke | Document consisting of VNA claims, controversies, and lawsuits for Rob Arundell's legal review. | .xls | | Chelsea E Leonard | | | | | VEOLIA_1010619 | VWNAOS554359 | VWNAOS554359 | Campbell Prod 012 |
| 919 | 3/31/16 15:53 | Privileged - Withhold | Re Ward recommendation memo.eml | Robert Arundell | Correspondence with Frank Ferrara and Rob Arundell regarding legal advice concerning settlement in Ward matter. | .eml | Ferrara, Frank | | Robert Arundell | Schrang, Michael | | Re: Ward recommendation memo | VEOLIA_1010625 | VWNAOS554360 | VWNAOS554360 | Campbell Prod 012 |
| 920 | 3/31/16 15:56 | Privileged - Withhold | RE Ward recommendation memo.eml | Robert Arundell | Correspondence with Frank Ferrara and Rob Arundell regarding legal advice concerning settlement in Ward matter. | .eml | Robert Arundell | | Frank Ferrara | Michael Schrang | | RE: Ward recommendation memo | VEOLIA_1010628 | VWNAOS554361 | VWNAOS554361 | Campbell Prod 012 |
| 921 | 3/31/16 15:57 | Privileged - Withhold | Re Ward recommendation memo.eml | Robert Arundell | Correspondence with Frank Ferrara and Rob Arundell regarding legal advice concerning settlement in Ward matter. | .eml | Frank Ferrara | | Robert Arundell | Michael Schrang | | Re: Ward recommendation memo | VEOLIA_1010631 | VWNAOS554362 | VWNAOS554362 | Campbell Prod 012 |
| 922 | 3/31/16 16:02 | Privileged - Withhold | Re Ward recommendation memo.eml | Robert Arundell | Correspondence with Frank Ferrara and Rob Arundell regarding legal advice concerning settlement in Ward matter. | .eml | Ferrara, Frank | | Schrang, Michael | Robert Arundell | | Re: Ward recommendation memo | VEOLIA_1010635 | VWNAOS554363 | VWNAOS554363 | Campbell Prod 012 |
| 923 | 4/4/16 8:14 | Privileged - Withhold | Flint, MI SOPs.xlsx | Robert Arundell | Document generated in anticipation concerning summary of all Flint lawsuits filed against VNA. | .xlsx | | Chelsea E Leonard | | | | | VEOLIA_1010639 | VWNAOS533526 | VWNAOS533526 | Campbell Prod 010 |
| 924 | 4/5/16 8:23 | Privileged - Withhold | Flint, MI SOPs.xlsx | Robert Arundell | Document generated in anticipation concerning summary of all Flint lawsuits filed against VNA. | .xlsx | | Chelsea E Leonard | | | | | VEOLIA_1010959 | VWNAOS533819 | VWNAOS533819 | Campbell Prod 010 |
| 925 | 4/6/16 10:49 | Privileged - Withhold | Fwd Comment sought on RICO lawsuit.eml | Scott Edwards | Email to Rob Arundell seeking legal advice regarding response to media inquiry regarding Flint RICO lawsuit against VNA. | .eml | Robert Arundell | | Edwards, Scott | DiCroce, Bill; Paul Whitmore | | Fwd: Comment sought on RICO lawsuit | VEOLIA_1011541 | VWNAOS534390 | VWNAOS534390 | Campbell Prod 010 |
| 926 | 4/6/16 11:36 | Privileged - Withhold | REMINDER IMPORTANT! You are now on a legal hold . Please read and confirm receipt..eml | Kevin Hagerty | Communication generated in anticipation of litigation regarding document hold concerning Flint lawsuits. | .eml | kevin.hagerty@veolia.com | | chelsea.leonard@mail135-11.atl141.mandrillapp.com | | | REMINDER: IMPORTANT! You are now on a legal hold . Please read and confirm receipt. | VEOLIA_1011664 | VWNAOS554372 | VWNAOS554372 | Campbell Prod 012 |
| 927 | 4/6/16 12:23 | Privileged - Withhold | Flint, MI SOPs.xlsx | Robert Arundell | Document generated in anticipation concerning summary of all Flint lawsuits filed against VNA. | .xlsx | | Chelsea E Leonard | | | | | VEOLIA_1011667 | VWNAOS534510 | VWNAOS534510 | Campbell Prod 010 |
| 928 | 4/6/16 16:04 | Privileged - Withhold | Flint, MI SOPs.xlsx | Robert Arundell | Document generated in anticipation concerning summary of all Flint lawsuits filed against VNA. | .xlsx | | Chelsea E Leonard | | | | | VEOLIA_1012099 | VWNAOS534931 | VWNAOS534931 | Campbell Prod 010 |
| 929 | 4/11/16 21:03 | Privileged - Withhold | Detroit - Field Service Performance Management Contract.eml | Mark Sanderson | Communication to Lindsey Sands for purposes of seeking legal review and advice on draft scope section of Detroit contract. | .eml | Lindsey Sands | | Nicholas, Robert | Mark Sanderson | | Detroit - Field Service Performance Management Contract | VEOLIA_1012942 | VWNAOS554453 | VWNAOS554453 | Campbell Prod 012 |
| 930 | 4/13/16 7:24 | Privileged - Withhold | Flint, MI SOPs.xlsx | Robert Arundell | Document generated in anticipation concerning summary of all Flint lawsuits filed against VNA. | .xlsx | | Chelsea E Leonard | | | | | VEOLIA_1012997 | VWNAOS535266 | VWNAOS535266 | Campbell Prod 010 |
| 931 | 4/13/16 9:30 | Privileged - Withhold | Flint, MI SOPs.xlsx | Robert Arundell | Document generated in anticipation concerning summary of all Flint lawsuits filed against VNA. | .xlsx | | Chelsea E Leonard | | | | | VEOLIA_1013214 | VWNAOS535470 | VWNAOS535470 | Campbell Prod 010 |
| 932 | 4/13/16 9:31 | Privileged - Withhold | Flint, MI SOPs.xlsx | Scott Edwards | Document generated in anticipation concerning summary of all Flint lawsuits filed against VNA. | .xlsx | | Chelsea E Leonard | | | | | VEOLIA_1013338 | VWNAOS535585 | VWNAOS535585 | Campbell Prod 010 |
| 933 | 4/21/16 15:15 | Privileged - Withhold | Reginald Turner (Clark Hill) - Background Investigation Report.eml | Brian Clarke | Email reflecting legal advice and prepared at the direction of counsel regarding possible re-engagement of consultant pending legal approval | .eml | David Gadis | | Hansen, Joyce | | brian.clarke2@veolia.com | Reginald Turner (Clark Hill) - Background Investigation Report | VEOLIA_1014541 | VWNAOS554669 | VWNAOS554669 | Campbell Prod 012 |
| 934 | 4/21/16 15:15 | Privileged - Withhold | ST01-13885-Y Reginald-M-Turner-Jr 3.2016.pdf | Brian Clarke | Email correspondence with counsel regarding use of consultants | .pdf | | Mark Levine | | | | | VEOLIA_1014542 | VWNAOS554670 | VWNAOS554670 | Campbell Prod 012 |
| 935 | 4/25/16 15:51 | Privileged - Withhold | LegalSuite_Q1.xls | Robert Arundell | Document consisting of VNA claims, controversies, and lawsuits for Rob Arundell's legal review. | .xls | | Chelsea E Leonard | | | | | VEOLIA_1014577 | VWNAOS554680 | VWNAOS554680 | Campbell Prod 012 |
| 936 | 4/26/16 13:02 | Privileged - Withhold | Fwd PWSA News Coverage Media Relations moving forward.eml | Bill Fahey | Communication generated in anticipation of litigation regarding investigation into facts of Pittsburgh lawsuit allegations. | .eml | William Fahey | | Ferrara, Frank | | | Fwd: PWSA News Coverage: Media Relations moving forward | VEOLIA_1014606 | VWNAOS554692 | VWNAOS554692 | Campbell Prod 012 |
| 937 | 4/26/16 14:29 | Privileged - Withhold | Fwd Reginald Turner (Clark Hill) - Background Investigation Report.eml | Brian Clarke | Email reflecting legal advice and prepared at the direction of counsel regarding possible re-engagement of consultant pending legal approval | .eml | David Gadis | | Hansen, Joyce | Brian Clarke | | Fwd: Reginald Turner (Clark Hill) - Background Investigation Report | VEOLIA_1014608 | VWNAOS554693 | VWNAOS554693 | Campbell Prod 012 |
| 938 | 4/26/16 14:29 | Privileged - Withhold | ST01-13885-Y Reginald-M-Turner-Jr 3.2016.pdf | Brian Clarke | Email correspondence with counsel regarding use of consultants | .pdf | | Mark Levine | | | | | VEOLIA_1014610 | VWNAOS554694 | VWNAOS554694 | Campbell Prod 012 |
| 939 | 4/27/16 10:24 | Privileged - Withhold | VE Reporting.eml | Brian Clarke | VNA in-house counsel and legal department communication regarding internal legal reporting procedures concerning ongoing litigation. | .eml | Frank Ferrara; Damien Philibert-Pollez; Joyce Hansen; Brian Clarke; Michael Schrang; Daniel Mahoney | | Arundell, Robert | | | VE Reporting | VEOLIA_1014622 | VWNAOS554695 | VWNAOS554695 | Campbell Prod 012 |
| 940 | 4/27/16 10:31 | Privileged - Withhold | Re VE Reporting.eml | Robert Arundell | VNA in-house counsel Michael Schrang and Rob Arundell communication regarding internal legal reporting procedures concerning ongoing litigation. | .eml | Arundell, Robert | | Schrang, Michael | | | Re: VE Reporting | VEOLIA_1014623 | VWNAOS554696 | VWNAOS554696 | Campbell Prod 012 |
| 941 | 4/27/16 10:41 | Privileged - Withhold | Fwd VE Reporting.eml | Robert Arundell | Correspondence regarding correspondence to Rob Arundell regarding legal review of information regarding claims, controversies, and lawsuits, including Flint and Plymouth. | .eml | Robert Arundell | | Ferrara, Frank | | | Fwd: VE Reporting | VEOLIA_1014624 | VWNAOS554697 | VWNAOS554697 | Campbell Prod 012 |
| 942 | 4/27/16 10:43 | Privileged - Withhold | Re VE Reporting.eml | Robert Arundell | VNA in-house counsel Michael Schrang and Rob Arundell communication regarding internal legal reporting procedures concerning ongoing litigation. | .eml | Schrang, Michael | | Arundell, Robert | | | Re: VE Reporting | VEOLIA_1014629 | VWNAOS554698 | VWNAOS554698 | Campbell Prod 012 |
| 943 | 4/27/16 10:45 | Privileged - Withhold | Re VE Reporting.eml | Robert Arundell | Correspondence regarding correspondence to Rob Arundell regarding legal review of information regarding claims, controversies, and lawsuits, including Flint and Plymouth. | .eml | Ferrara, Frank | | Arundell, Robert | | | Re: VE Reporting | VEOLIA_1014631 | VWNAOS554699 | VWNAOS554699 | Campbell Prod 012 |
| 944 | 4/27/16 10:51 | Privileged - Withhold | Re VE Reporting.eml | Brian Clarke | VNA in-house counsel and legal department communication regarding internal legal reporting procedures concerning ongoing litigation. | .eml | Arundell, Robert | | Ferrara, Frank | Damien Philibert-Pollez; Joyce Hansen; Brian Clarke; Michael Schrang; Daniel Mahoney | | Re: VE Reporting | VEOLIA_1014637 | VWNAOS554701 | VWNAOS554701 | Campbell Prod 012 |
| 945 | 4/27/16 10:51 | Privileged - Withhold | Re VE Reporting.eml | Robert Arundell | VNA in-house counsel Michael Schrang and Rob Arundell communication regarding internal legal reporting procedures concerning ongoing litigation. | .eml | Arundell, Robert | | Schrang, Michael | | | Re: VE Reporting | VEOLIA_1014640 | VWNAOS554703 | VWNAOS554703 | Campbell Prod 012 |
| 946 | 4/27/16 11:00 | Privileged - Withhold | Re VE Reporting.eml | Robert Arundell | VNA in-house counsel Michael Schrang and Rob Arundell communication regarding internal legal reporting procedures concerning ongoing litigation. | .eml | Schrang, Michael | | Arundell, Robert | | | Re: VE Reporting | VEOLIA_1014645 | VWNAOS554706 | VWNAOS554706 | Campbell Prod 012 |
| 947 | 4/27/16 11:06 | Privileged - Withhold | Re VE Reporting.eml | Robert Arundell | VNA in-house counsel Michael Schrang and Rob Arundell communication regarding internal legal reporting procedures concerning ongoing litigation. | .eml | Arundell, Robert | | Schrang, Michael | | | Re: VE Reporting | VEOLIA_1014649 | VWNAOS554708 | VWNAOS554708 | Campbell Prod 012 |

SHEET 1

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 948 | 5/16/16 10:39 | Privileged - Withhold | Re Scott Edwards.eml | Robert Arundell | Correspondence with in-house counsel regarding revisions to Edwards contract | .eml | Ferrara, Frank | | Arundell, Robert | Daniel Mahoney | | Re: Scott Edwards | VEOLIA_1015513 | VWNAOS554825 | VWNAOS554825 | Campbell Prod 012 |
| 949 | 5/16/16 12:16 | Privileged - Withhold | Fwd Flint WaterCases - Re PWSA News Coverage Media Relations moving forward.eml | Brian Clarke | Email correspondence with counsel regarding draft agreement | .eml | Brian Clarke | | Ferrara, Frank | | | Fwd: Flint WaterCases - Re: PWSA News Coverage Media Relations moving forward | VEOLIA_1015517 | VWNAOS554827 | VWNAOS554827 | Campbell Prod 012 |
| 950 | 5/16/16 12:36 | Privileged - Withhold | Re Scott Edwards.eml | Brian Clarke | Correspondence with counsel regarding handling of personnel issue. | .eml | Schulke, Angie | | Ferrara, Frank | Daniel Mahoney; Elizabeth Parnell; Brian Clarke | | Re: Scott Edwards | VEOLIA_1015520 | VWNAOS554828 | VWNAOS554828 | Campbell Prod 012 |
| 951 | 5/23/16 11:15 | Privileged - Redact | Re Boston re-location announcement. DiCroce interview prep document.eml | Karole Colangelo | Correspondence regarding Dan Mahoney and Frank Ferrara's legal review and advice concerning Q&A questions for his legal review regarding VNA Boston headquarters. | .eml | Ferrara, Frank | | Mahoney, Daniel | Colangelo, Karole; Robert Arundell | | Re: Boston re-location announcement. DiCroce interview prep document | VEOLIA_1015830 | VWNAOS554921 | VWNAOS554921 | Campbell Prod 012 |
| 952 | 5/25/16 13:49 | Privileged - Redact | Fwd Flint - McIntosh v. Veolia dismissal.eml | Robert Arundell | Communication generated in anticipation of litigation regarding Flint lawsuits dismissal without prejudice. | .eml | Robert Arundell; Daniel Mahoney | | Ferrara, Frank | Debra Allegretti; Zima, Donna | | Fwd: Flint - McIntosh v. Veolia dismissal | VEOLIA_1015882 | VWNAOS522083 | VWNAOS522084 | Campbell Prod 008 |
| 953 | 6/8/16 2:07 | Privileged - Redact | Re Flint - Court of Claims cases.eml | Robert Arundell | Communication generated in anticipation of litigation regarding Flint lawsuits dismissal without prejudice. | .eml | Ferrara, Frank | | GUILLOT, Jean-Marc | Robert Arundell; Daniel Mahoney | | Re: Flint - Court of Claims cases | VEOLIA_1016034 | VWNAOS522133 | VWNAOS522135 | Campbell Prod 008 |
| 954 | 6/8/16 7:46 | Privileged - Redact | Fwd DWSD Contract No. 51130 Field Services and Meter Operations Project Management Office.eml | Robert Nicholas (Veolia) | Correspondence regarding attorney review and advice of Detroit contract. | .eml | Robert Nicholas; Gerald Fitzgibbon; Mia Javier; Kent Nelson; Paul Noran; Carol Symes | | Sanderson, Mark | Lindsey Sands | | Fwd: DWSD Contract No. 51130 Field Services and Meter Operations Project Management Office | VEOLIA_1016057 | VWNAOS255072 | VWNAOS255072 | Campbell Prod 006 |
| 955 | 6/8/16 10:38 | Privileged - Redact | Re DWSD Contract No. 51130 Field Services and Meter Operations Project Management Office.eml | Robert Nicholas (Veolia) | Correspondence regarding attorney review and advice of Detroit contract. | .eml | Sanderson, Mark | | Nicholas, Robert | Gerald Fitzgibbon; Mia Javier; Kent Nelson; Paul Noran; Carol Symes; Lindsey Sands | | Re: DWSD Contract No. 51130 Field Services and Meter Operations Project Management Office | VEOLIA_1016080 | VWNAOS255111 | VWNAOS255112 | Campbell Prod 006 |
| 956 | 6/8/16 11:08 | Privileged - Redact | Re DWSD Contract No. 51130 Field Services and Meter Operations Project Management Office.eml | Robert Nicholas (Veolia) | Correspondence regarding attorney review and advice of Detroit contract. | .eml | Sanderson, Mark | | Nelson, Kent | Robert Nicholas; Gerald Fitzgibbon; Mia Javier; Paul Noran; Carol Symes; Lindsey Sands | | Re: DWSD Contract No. 51130 Field Services and Meter Operations Project Management Office | VEOLIA_1016082 | VWNAOS255113 | VWNAOS255114 | Campbell Prod 006 |
| 957 | 6/8/16 21:33 | Privileged - Redact | Re DWSD Contract No. 51130 Field Services and Meter Operations Project Management Office.eml | Robert Nicholas (Veolia) | Correspondence regarding attorney review and advice of Detroit contract. | .eml | Sanderson, Mark | | Fitzgibbon, Gerald | Nelson, Kent; Robert Nicholas; Mia Javier; Paul Noran; Carol Symes; Lindsey Sands | | Re: DWSD Contract No. 51130 Field Services and Meter Operations Project Management Office | VEOLIA_1016088 | VWNAOS255119 | VWNAOS255121 | Campbell Prod 006 |
| 958 | 6/10/16 8:26 | Privileged - Redact | Fwd DWSD Contract No. 51130.eml | Robert Nicholas (Veolia) | Correspondence regarding attorney review and advice of Detroit contract. | .eml | Lindsey Sands | | Sanderson, Mark | Robert Nicholas | | Fwd: DWSD Contract No. 51130 | VEOLIA_1016327 | VWNAOS255127 | VWNAOS255127 | Campbell Prod 006 |
| 959 | 6/14/16 9:59 | Privileged - Redact | Re DWSD Contract No. 51130.eml | Mark Sanderson | Communication regarding Lindsey Sands' revisions and mental impressions regarding scope of Detroit contract. | .eml | Sanderson, Mark | | Sands, Lindsey | | | Re: DWSD Contract No. 51130 | VEOLIA_1016367 | VWNAOS536504 | VWNAOS536506 | Campbell Prod 010 |
| 960 | 6/14/16 9:59 | Privileged - Withhold | DWSD Comments 06.14.2016.pdf | Mark Sanderson | Lindsey Sands' mental impressions and revisions to Detroit contract. | .pdf | | | | | | | VEOLIA_1016371 | VWNAOS536508 | VWNAOS536508 | Campbell Prod 010 |
| 961 | 6/14/16 10:41 | Privileged - Redact | Fwd DWSD Contract No. 51130.eml | Mark Sanderson | Communication regarding Lindsey Sands' revisions and mental impressions regarding scope of Detroit contract. | .eml | Robert Nicholas | | Sanderson, Mark | Lindsey Sands | | Fwd: DWSD Contract No. 51130 | VEOLIA_1016436 | VWNAOS536511 | VWNAOS536513 | Campbell Prod 010 |
| 962 | 6/14/16 10:41 | Privileged - Withhold | DWSD Comments 06.14.2016.pdf | Mark Sanderson | Lindsey Sands' mental impressions and revisions to Detroit contract. | .pdf | | | | | | | VEOLIA_1016440 | VWNAOS536515 | VWNAOS536515 | Campbell Prod 010 |
| 963 | 6/15/16 9:39 | Privileged - Withhold | Q2 2016 Legal Suits.eml | Robert Arundell | Communication regarding request for Rob Arundell's legal review and advice of draft document consisting of VNA claims, controversies, and lawsuits. | .eml | Robert Arundell | | Lynch, Katie | Debra Nealon | | Q2 2016 Legal Suits | VEOLIA_1016477 | VWNAOS555000 | VWNAOS555000 | Campbell Prod 012 |
| 964 | 6/15/16 9:39 | Privileged - Withhold | Q2 Legal Suits Draft.rtf | Robert Arundell | Draft document consisting of VNA claims, controversies, and lawsuits for Rob Arundell's legal review and advice. | .rtf | | | | | | | VEOLIA_1016478 | VWNAOS555001 | VWNAOS555001 | Campbell Prod 012 |
| 965 | 6/15/16 17:00 | Privileged - Withhold | Scott Edwards Separation Agreement BC comments 060316.docx | Brian Clarke | Email correspondence with counsel regarding draft agreement | .docx | | Information Systems | | | | | VEOLIA_1016642 | VWNAOS555010 | VWNAOS555010 | Campbell Prod 012 |
| 966 | 6/15/16 17:04 | Privileged - Withhold | Re Revised Agreement Scott Edwards.eml | Brian Clarke | Email correspondence with counsel regarding ongoing litigation | .eml | Parnell, Elizabeth | | Clarke, Brian | Robert Arundell; Frank Ferrara | | Re: Revised Agreement/ Scott Edwards | VEOLIA_1016649 | VWNAOS555011 | VWNAOS555011 | Campbell Prod 012 |
| 967 | 6/16/16 7:48 | Privileged - Withhold | Re Revised Agreement Scott Edwards.eml | Brian Clarke | Email correspondence with counsel regarding ongoing litigation | .eml | Clarke, Brian | | Ferrara, Frank | Parnell, Elizabeth; Robert Arundell | | Re: Revised Agreement/ Scott Edwards | VEOLIA_1016651 | VWNAOS555012 | VWNAOS555012 | Campbell Prod 012 |
| 968 | 6/17/16 9:04 | Privileged - Withhold | Q2 2016 LegalSuits.xls.rtf | Robert Arundell | Document consisting of VNA claims, controversies, and lawsuits for Rob Arundell's legal review. | .rtf | | Debra C Nealon | | | | | VEOLIA_1016659 | VWNAOS555015 | VWNAOS555015 | Campbell Prod 012 |
| 969 | 6/17/16 11:13 | Privileged - Redact | Re Detroit Contract Review.eml | Robert Nicholas (Veolia) | Communication to Lindsey Sands for purposes of seeking legal review and advice on negligence and arbitration sections of Detroit contract. | .eml | Nicholas, Robert | | Sands, Lindsey | Mark Sanderson; Gerald Fitzgibbon; Kent Nelson | | Re: Detroit Contract Review | VEOLIA_1016783 | VWNAOS536516 | VWNAOS536516 | Campbell Prod 010 |
| 970 | 6/17/16 11:13 | Privileged - Withhold | DWSD - Contract No. 51130 Professional Services Contract - Veolia Draft 06.17.2016.docx | Robert Nicholas (Veolia) | Lindsey Sands' legal revisions to negligence, arbitration, and scope sections of Detroit contract. | .docx | | mayow | | | | | VEOLIA_1016785 | VWNAOS536517 | VWNAOS536517 | Campbell Prod 010 |
| 971 | 6/17/16 14:39 | Privileged - Withhold | DWSD Contract Language.eml | Robert Nicholas (Veolia) | Communication to Lindsey Sands for purposes of seeking legal review and advice on revised scope section of Detroit contract. | .eml | Lindsey Sands | | Nelson, Kent | Gerald Fitzgibbon; Robert Nicholas; Mark Sanderson; Mia Javier; Jenny Petoskey | | DWSD Contract Language | VEOLIA_1016828 | VWNAOS536519 | VWNAOS536519 | Campbell Prod 010 |
| 972 | 6/17/16 14:39 | Privileged - Withhold | DWSD - Contract No. 51130 Professional Services Contract - Veolia Draft 06.17.2016 - km comments.docx | Robert Nicholas (Veolia) | Lindsey Sands' legal revisions to negligence, arbitration, and scope sections of Detroit contract. | .docx | | mayow | | | | | VEOLIA_1016829 | VWNAOS536520 | VWNAOS536520 | Campbell Prod 010 |
| 973 | 6/19/16 20:04 | Privileged - Redact | DWSD Scope.eml | Robert Nicholas (Veolia) | Correspondence regarding attorney review and advice of Detroit contract. | .eml | Mark Sanderson; Lindsey Sands; Gerald Fitzgibbon; Kent Nelson | | Nicholas, Robert | | Robert Nicholas | DWSD Scope | VEOLIA_1016929 | VWNAOS255130 | VWNAOS255130 | Campbell Prod 006 |
| 974 | 6/19/16 20:34 | Privileged - Redact | Re DWSD Scope.eml | Robert Nicholas (Veolia) | Correspondence regarding attorney review and advice of Detroit contract. | .eml | Nicholas, Robert | | Sanderson, Mark | Lindsey Sands; Gerald Fitzgibbon; Kent Nelson | | Re: DWSD Scope | VEOLIA_1016939 | VWNAOS255139 | VWNAOS255140 | Campbell Prod 006 |
| 975 | 6/20/16 4:51 | Privileged - Redact | Re DWSD Scope.eml | Robert Nicholas (Veolia) | Correspondence regarding attorney review and advice of Detroit contract. | .eml | Sanderson, Mark | | Robert Nicholas | Lindsey Sands; Gerald Fitzgibbon; Kent Nelson | | Re: DWSD Scope | VEOLIA_1016960 | VWNAOS255148 | VWNAOS255149 | Campbell Prod 006 |
| 976 | 6/20/16 7:45 | Privileged - Redact | Re DWSD Scope.eml | Robert Nicholas (Veolia) | Correspondence regarding attorney review and advice of Detroit contract. | .eml | Robert Nicholas | | Sanderson, Mark | Lindsey Sands; Gerald Fitzgibbon; Kent Nelson | | Re: DWSD Scope | VEOLIA_1016962 | VWNAOS255150 | VWNAOS255151 | Campbell Prod 006 |
| 977 | 6/20/16 9:39 | Privileged - Withhold | ï¿½AmÃ©rique du Nord - Reporting VE - Q2-2016.docx | Robert Arundell | Document consisting of VNA claims, controversies, and lawsuits for Rob Arundell's legal review. | .docx | | CAGNARD, Anne | | | | | VEOLIA_1016968 | VWNAOS555031 | VWNAOS555031 | Campbell Prod 012 |
| 978 | 6/20/16 14:55 | Privileged - Redact | Re Field Services.eml | Robert Nicholas (Veolia) | Communication regarding Lindsey Sands' attorney advice regarding liability for claims outside scope of Detroit contract. | .eml | Sanderson, Mark | | Sands, Lindsey | Gerald Fitzgibbon; Robert Nicholas; Kent Nelson | | Re: Field Services | VEOLIA_1017229 | VWNAOS555041 | VWNAOS555041 | Campbell Prod 012 |
| 979 | 6/20/16 15:05 | Privileged - Redact | Re Field Services.eml | Robert Nicholas (Veolia) | Communication regarding Lindsey Sands' attorney advice regarding liability for claims outside scope of Detroit contract. | .eml | Sands, Lindsey | | Sanderson, Mark | Gerald Fitzgibbon; Robert Nicholas; Kent Nelson; Paul Noran | | Re: Field Services | VEOLIA_1017236 | VWNAOS555043 | VWNAOS555043 | Campbell Prod 012 |
| 980 | 6/20/16 15:05 | Privileged - Withhold | DWSD - Contract No. 51130 Professional Services Contract - Exhibit A (06.20.2016) MS.docx | Robert Nicholas (Veolia) | Lindsey Sands' revisions to liability for claims of scope section of Detroit contract. | .docx | | Nelson, Kent | | | | | VEOLIA_1017239 | VWNAOS555044 | VWNAOS555044 | Campbell Prod 012 |
| 981 | 6/21/16 18:46 | Privileged - Withhold | DWSD - Contract No. 51130 Professional Services Contract - Exhibit A (06.21.2016).docx | Robert Nicholas (Veolia) | Draft Detroit contract document with Lindsey Sands' revisions to scope and services section. | .docx | | Nelson, Kent | | | | | VEOLIA_1017267 | VWNAOS536532 | VWNAOS536532 | Campbell Prod 010 |
| 982 | 6/21/16 18:46 | Privileged - Withhold | DWSD - Contract No. 51130 Professional Services Contract - Veolia Draft 06.22.2016.docx | Robert Nicholas (Veolia) | Draft Detroit contract with Lindsey Sands' revisions to liability waiver, indemnity, insurance, assignment, and termination clause sections. | .docx | | mayow | | | | | VEOLIA_1017274 | VWNAOS536533 | VWNAOS536533 | Campbell Prod 010 |
| 983 | 6/22/16 7:20 | Privileged - Withhold | Veolia statement regarding Flint, Michigan June 22, 2016 alternate.docx | Paul Whitmore | Draft of VNA statement on TTHM levels in Flint for Rob Arundell, Dan Mahoney, Frank Ferrara, Bryan McElvaine, and Jim Campbell's legal review and advice. | .docx | | scott.edwards@veolia.com | | | | | VEOLIA_1017344 | VWNAOS555058 | VWNAOS555058 | Campbell Prod 012 |
| 984 | 6/22/16 7:40 | Privileged - Withhold | Veolia statement regarding Flint, Michigan June 22, 2016 FINAL.docx | Paul Whitmore | Draft of VNA statement on TTHM levels in Flint for Rob Arundell, Dan Mahoney, Frank Ferrara, Bryan McElvaine, and Jim Campbell's legal review and advice. | .docx | | scott.edwards@veolia.com | | | | | VEOLIA_1017364 | VWNAOS555063 | VWNAOS555063 | Campbell Prod 012 |
| 985 | 6/22/16 8:56 | Privileged - Withhold | Veolia statement regarding Flint, Michigan June 22, 2016 V2.docx | Paul Whitmore | Draft of VNA statement on TTHM levels in Flint for Rob Arundell, Dan Mahoney, Frank Ferrara, Bryan McElvaine, and Jim Campbell's legal review and advice. | .docx | | scott.edwards@veolia.com | | | | | VEOLIA_1017444 | VWNAOS555090 | VWNAOS555090 | Campbell Prod 012 |
| 986 | 6/22/16 9:07 | Privileged - Withhold | Veolia statement regarding Flint, Michigan June 22, 2016 V3.docx | Paul Whitmore | Draft of VNA statement on TTHM levels in Flint for Rob Arundell, Dan Mahoney, Frank Ferrara, Bryan McElvaine, and Jim Campbell's legal review and advice. | .docx | | scott.edwards@veolia.com | | | | | VEOLIA_1017472 | VWNAOS555097 | VWNAOS555097 | Campbell Prod 012 |
| 987 | 6/22/16 9:47 | Privileged - Withhold | DWSD Contract - clean and redline versions.eml | Robert Nicholas (Veolia) | Communication regarding Lindsey Sands' legal opinion regarding revisions to general scope section of Detroit contract. | .eml | Robert Nicholas; Mark Sanderson; Kent Nelson; Gerald Fitzgibbon; Mia Javier; Jennifer Petoskey | | Sands, Lindsey | | | DWSD Contract - clean and redline versions | VEOLIA_1017543 | VWNAOS536535 | VWNAOS536535 | Campbell Prod 010 |
| 988 | 6/22/16 9:47 | Privileged - Withhold | DWSD - Contract No. 51130 Professional Services Contract - Veolia Draft 06.22.2016.docx | Robert Nicholas (Veolia) | Draft Detroit contract with Lindsey Sands' revisions to liability waiver, indemnity, insurance, assignment, general scope, and termination clause sections. | .docx | | mayow | | | | | VEOLIA_1017544 | VWNAOS536536 | VWNAOS536536 | Campbell Prod 010 |
| 989 | 6/22/16 9:47 | Privileged - Withhold | DWSD - Contract No. 51130 Professional Services Contract - Veolia REDLINE 06.22.2016.pdf | Robert Nicholas (Veolia) | Draft Detroit contract with Lindsey Sands' revisions to liability waiver, indemnity, insurance, assignment, general scope, and termination clause sections. | .pdf | | mayow | | | | | VEOLIA_1017583 | VWNAOS536538 | VWNAOS536538 | Campbell Prod 010 |
| 990 | 6/22/16 10:41 | Privileged - Redact | Fwd DWSD Contract - clean and redline versions.eml | Robert Nicholas (Veolia) | Communication regarding Lindsey Sands' legal opinion regarding revisions to general scope section of Detroit contract. | .eml | Robert Nicholas; Mark Sanderson | | Sands, Lindsey | | | Fwd: DWSD Contract - clean and redline versions | VEOLIA_1017712 | VWNAOS536565 | VWNAOS536565 | Campbell Prod 010 |
| 991 | 6/22/16 10:41 | Privileged - Withhold | DWSD - Contract No. 51130 Professional Services Contract - Veolia Draft 06.22.2016.docx | Robert Nicholas (Veolia) | Draft Detroit contract with Lindsey Sands' revisions to liability waiver, indemnity, insurance, assignment, general scope, and termination clause sections. | .docx | | mayow | | | | | VEOLIA_1017713 | VWNAOS536566 | VWNAOS536566 | Campbell Prod 010 |
| 992 | 6/22/16 10:41 | Privileged - Withhold | DWSD - Contract No. 51130 Professional Services Contract - Veolia REDLINE 06.22.2016.pdf | Robert Nicholas (Veolia) | Draft Detroit contract with Lindsey Sands' revisions to liability waiver, indemnity, insurance, assignment, general scope, and termination clause sections. | .pdf | | mayow | | | | | VEOLIA_1017752 | VWNAOS536568 | VWNAOS536568 | Campbell Prod 010 |
| 993 | 6/22/16 11:00 | Privileged - Withhold | Veolia statement regarding Flint, Michigan June 22, 2016 V3.docx | Paul Whitmore | Draft of VNA statement on TTHM levels in Flint for Rob Arundell, Dan Mahoney, Frank Ferrara, Bryan McElvaine, and Jim Campbell's legal review and advice. | .docx | | scott.edwards@veolia.com | | | | | VEOLIA_1017839 | VWNAOS555135 | VWNAOS555135 | Campbell Prod 012 |
| 994 | 6/22/16 12:05 | Privileged - Withhold | Veolia statement regarding Flint Michigan June 22 2016 rev Paris.docx | Paul Whitmore | Draft of VNA statement on TTHM levels in Flint for Rob Arundell, Dan Mahoney, Frank Ferrara, Bryan McElvaine, and Jim Campbell's legal review and advice. | .docx | | scott.edwards@veolia.com | | | | | VEOLIA_1017908 | VWNAOS555151 | VWNAOS555151 | Campbell Prod 012 |
| 995 | 6/22/16 12:26 | Privileged - Withhold | Civil Suit Employee Letter V1.docx | Paul Whitmore | Draft of VNA statement regarding AG's lawsuit for Frank Ferrara's legal review and advice. | .docx | | Paul Whitmore | | | | | VEOLIA_1017976 | VWNAOS555165 | VWNAOS555165 | Campbell Prod 012 |
| 996 | 6/22/16 13:01 | Privileged - Withhold | Civil Suit Employee Letter V1.docx | Elinor Haider | Draft of VNA statement regarding AG's lawsuit for Frank Ferrara's legal review and advice. | .docx | | Paul Whitmore | | | | | VEOLIA_1017988 | VWNAOS555170 | VWNAOS555170 | Campbell Prod 012 |
| 997 | 6/22/16 14:10 | Privileged - Withhold | Q2 M&C Legal Provision - Draft.xls | Brian Clarke | Document consisting of VNA claims, controversies, and lawsuits for VNA in-house attorneys' legal review and advice. | .xls | | Chelsea E Leonard | | | | | VEOLIA_1018061 | VWNAOS555191 | VWNAOS555191 | Campbell Prod 012 |
| 998 | 6/22/16 19:03 | Privileged - Withhold | Hall_Veolia_LAN_complaint_final_6_21_2016-2with wjf comments.pdf | Robert Arundell | Communication generated in anticipation of litigation regarding mental impressions on allegations of Flint lawsuit Complaint for Frank Ferrara, Rob Arundell, Dan Mahoney, and Campbell Conroy & O'Neil's attorneys' review and advice. | .pdf | | Noah Hall | | | | | VEOLIA_1018196 | VWNAOS522138 | VWNAOS522138 | Campbell Prod 008 |
| 999 | 6/23/16 8:12 | Privileged - Withhold | DWSD - Contract No. 51130 Professional Services Contract - Redline 06.23 v. DWSD.docx | Robert Nicholas (Veolia) | Draft Detroit contract with Lindsey Sands' revisions to representations and warranties, performance, administration, compensation, default, assignment, proprietary rights, and indemnity sections. | .docx | | mayow | | | | | VEOLIA_1018430 | VWNAOS555274 | VWNAOS555274 | Campbell Prod 012 |
| 1000 | 6/23/16 8:12 | Privileged - Withhold | DWSD - Contract No. 51130 Professional Services Contract - Veolia Draft 06.22.2016.docx | Robert Nicholas (Veolia) | Draft Detroit contract with Lindsey Sands' revisions to representations and warranties, performance, administration, compensation, default, assignment, proprietary rights, and indemnity sections. | .docx | | mayow | | | | | VEOLIA_1018477 | VWNAOS555276 | VWNAOS555276 | Campbell Prod 012 |
| 1001 | 6/23/16 8:12 | Privileged - Withhold | DWSD - Contract No. 51130 Professional Services Contract - Veolia redline 06.23.docx | Robert Nicholas (Veolia) | Draft Detroit contract with Lindsey Sands' revisions to representations and warranties, performance, administration, compensation, default, assignment, proprietary rights, and indemnity sections. | .docx | | mayow | | | | | VEOLIA_1018516 | VWNAOS555278 | VWNAOS555278 | Campbell Prod 012 |
| 1002 | 6/23/16 8:39 | Privileged - Withhold | FAQ regarding Veolia's Flint, Michigan Study March 25, 2016 V1.docx | Paul Whitmore | Draft of VNA FAQ on Flint study for Frank Ferrara's legal review and advice. | .docx | | scott.edwards@veolia.com | | | | | VEOLIA_1018561 | VWNAOS555283 | VWNAOS555283 | Campbell Prod 012 |
| 1003 | 6/23/16 9:14 | Privileged - Withhold | FAQ regarding Veolia's Flint, Michigan Study March 25, 2016 V1.docx | Bill Fahey | Draft of VNA FAQ on Flint study for Frank Ferrara's legal review and advice. | .docx | | scott.edwards@veolia.com | | | | | VEOLIA_1018621 | VWNAOS555299 | VWNAOS555299 | Campbell Prod 012 |
| 1004 | 6/23/16 9:25 | Privileged - Withhold | FAQ regarding Veolia's Flint, Michigan Study March 25, 2016 V1wjfcomments.docx | Bill Fahey | Draft of VNA FAQ on Flint study for Frank Ferrara's legal review and advice. | .docx | | scott.edwards@veolia.com | | | | | VEOLIA_1018627 | VWNAOS555302 | VWNAOS555302 | Campbell Prod 012 |
| 1005 | 6/23/16 9:29 | Privileged - Withhold | Fwd Flint Water Lawsuits - Draft FAQ.eml | Paul Whitmore | Communication regarding revised draft of VNA FAQ on Flint study for Rob Arundell, Dan Mahoney, Frank Ferrara, Bryan McElvaine, and Jim Campbell's legal review and advice. | .eml | Paul Whitmore; Karole Colangelo; tcooper@mercuryllc.com | | Ferrara, Frank | Campbell, James M.; McElvaine, Bryan D.; Cheryl A. Bush; Rob Arundell; Daniel Mahoney | | Fwd: Flint Water Lawsuits - Draft FAQ | VEOLIA_1018634 | VWNAOS555305 | VWNAOS555305 | Campbell Prod 012 |
| 1006 | 6/23/16 9:29 | Privileged - Withhold | FAQ regarding Veolia's Flint, Michigan Study March 25, 2016 V1wjfcomments.docx | Paul Whitmore | Revised draft of VNA FAQ on Flint study for Rob Arundell, Dan Mahoney, Frank Ferrara, Bryan McElvaine, and Jim Campbell's legal review and advice. | .docx | | scott.edwards@veolia.com | | | | | VEOLIA_1018636 | VWNAOS555306 | VWNAOS555306 | Campbell Prod 012 |
| 1007 | 6/23/16 9:46 | Privileged - Withhold | FAQ regarding Veolia's Flint, Michigan Study March 25, 2016 V1-djm comments.docx | Paul Whitmore | Revised draft of VNA FAQ on Flint study for Rob Arundell, Dan Mahoney, Frank Ferrara, Bryan McElvaine, and Jim Campbell's legal review and advice. | .docx | | scott.edwards@veolia.com | | | | | VEOLIA_1018646 | VWNAOS555313 | VWNAOS555313 | Campbell Prod 012 |
| 1008 | 6/23/16 10:06 | Privileged - Withhold | Re Google Alert - Veolia [Plymouth AG actions].eml | Karole Colangelo | Communication generated in anticipation of litigation regarding how to respond to Plymouth AG lawsuit and Flint lawsuits with Frank Ferrara. | .eml | Powers, Terri | | Colangelo, Karole | Frank Ferrara | | Re: Google Alert - Veolia [Plymouth AG actions] | VEOLIA_1018658 | VWNAOS555319 | VWNAOS555319 | Campbell Prod 012 |
| 1009 | 6/23/16 10:14 | Privileged - Withhold | Re Google Alert - Veolia [Plymouth AG actions].eml | Karole Colangelo | Communication generated in anticipation of litigation regarding how to respond to Plymouth AG lawsuit and Flint lawsuits with Frank Ferrara. | .eml | Colangelo, Karole | | Powers, Terri | Frank Ferrara | | Re: Google Alert - Veolia [Plymouth AG actions] | VEOLIA_1018668 | VWNAOS555324 | VWNAOS555324 | Campbell Prod 012 |
| 1010 | 6/23/16 14:08 | Privileged - Withhold | Timeline of Veolia's Flint, Michigan Study June 23, 2016 (2).docx | Bill Fahey | Draft of VNA Timeline of Flint study for Frank Ferrara's legal review and advice. | .docx | | scott.edwards@veolia.com | | | | | VEOLIA_1018986 | VWNAOS555402 | VWNAOS555402 | Campbell Prod 012 |
| 1011 | 6/23/16 15:09 | Privileged - Withhold | Timeline of Veolia's Flint, Michigan Study June 23, 2016.docx | Elinor Haider | Draft of VNA Timeline of Flint study for Frank Ferrara's legal review and advice. | .docx | | scott.edwards@veolia.com | | | | | VEOLIA_1019114 | VWNAOS555426 | VWNAOS555426 | Campbell Prod 012 |
| 1012 | 6/23/16 15:12 | Privileged - Withhold | Timeline of Veolia's Flint, Michigan Study June 23, 2016.docx | Robert Arundell | Revised draft of VNA's timeline on Flint study for Rob Arundell, Dan Mahoney, Frank Ferrara, Bryan McElvaine, and Jim Campbell's legal review and advice. | .docx | | scott.edwards@veolia.com | | | | | VEOLIA_1019117 | VWNAOS555428 | VWNAOS555428 | Campbell Prod 012 |
| 1013 | 6/24/16 9:21 | Privileged - Redact | Flint Water Lawsuit - Final Timeline.eml | Elinor Haider | Communication regarding revisions made by VNA in-house attorneys and Campbell Conroy & O'Neil attorneys. | .eml | Bill DiCroce; Frank Ferrara; Robert Arundell | | Whitmore, Paul | Elinor Haider; Karole Colangelo; Sergio Corbo; Christine Goodi; Tarrah Cooper; Sandrine GUENDOUL; Laurent OBADIA | | Flint Water Lawsuit - Final Timeline | VEOLIA_1019347 | VWNAOS555464 | VWNAOS555464 | Campbell Prod 012 |
| 1014 | 6/24/16 9:48 | Privileged - Withhold | Fwd M&C Organization Announcement Note d'organisation.eml | Robert Arundell | Communication regarding Rob Arundell and Frank Ferrara's legal review and advice concerning David Gadis' separation agreement. | .eml | Robert Arundell; Steve Marcolini | | Parnell, Elizabeth | Frank Ferrara; Katie Lynch; Jayleen Cardoso; Melissa Smithberman; Monica Sutton | | Fwd: M&C Organization Announcement / Note d'organisation | VEOLIA_1019353 | VWNAOS555468 | VWNAOS555468 | Campbell Prod 012 |
| 1015 | 6/24/16 9:55 | Privileged - Withhold | Re M&C Organization Announcement Note d'organisation.eml | Robert Arundell | Communication regarding Rob Arundell and Frank Ferrara's legal review and advice concerning David Gadis' separation agreement. | .eml | Ferrara, Frank | | Parnell, Elizabeth | Robert Arundell; Steve Marcolini; Katie Lynch; Jayleen Cardoso; Melissa Smithberman; Monica Sutton | | Re: M&C Organization Announcement / Note d'organisation | VEOLIA_1019360 | VWNAOS555472 | VWNAOS555472 | Campbell Prod 012 |
| 1016 | 6/24/16 9:55 | Privileged - Withhold | Re M&C Organization Announcement Note d'organisation.eml | Robert Arundell | Communication regarding Rob Arundell and Frank Ferrara's legal review and advice concerning David Gadis' separation agreement. | .eml | Ferrara, Frank | | Cardoso, Jayleen | Parnell, Elizabeth; Robert Arundell; Steve Marcolini; Katie Lynch; Melissa Smithberman; Monica Sutton | | Re: M&C Organization Announcement / Note d'organisation | VEOLIA_1019363 | VWNAOS555473 | VWNAOS555473 | Campbell Prod 012 |
| 1017 | 6/24/16 15:55 | Privileged - Redact | Re Invitation FLINT - PM Press Debrief @ Weekly from 4pm to 5pm on weekdays from Fri Jun 24 to Fri Jul 8 (paul.whitmore@veolia.com).eml | Elinor Haider | Communication generated in anticipation of litigation from Rob Arundell regarding strategy of Flint lawsuits defense. | .eml | Whitmore, Paul | | Arundell, Robert | Frank Ferrara; Amara Manoogian; dwilson@mercuryllc.com; Karole Colangelo; Sergio Corbo; Elinor Haider; Jessica Kosmider; Tarrah Cooper; Bill DiCroce; mreid@mercuryllc.com; mcrittenden@mercuryllc.com; Christine Goodi | | Re: Invitation: FLINT - PM Press Debrief @ Weekly from 4pm to 5pm on weekdays from Fri Jun 24 to Fri Jul 8 (paul.whitmore@veolia.com) | VEOLIA_1019634 | VWNAOS555522 | VWNAOS555522 | Campbell Prod 012 |
| 1018 | 6/24/16 18:18 | Privileged - Redact | Re FLINT - PM Press Debrief @ Weekly from 4pm to 5pm on weekdays from Fri Jun 24 to Fri Jul 8 (paul.whitmore@veolia.com).eml | Elinor Haider | Communication generated in anticipation of litigation from Rob Arundell regarding strategy of Flint lawsuits defense. | .eml | Arundell, Robert | | Whitmore, Paul | Frank Ferrara; Amara Manoogian;+H 3456 dwilson@mercuryllc.com; Karole Colangelo; Sergio Corbo; Elinor Haider; Jessica Kosmider; Tarrah Cooper; Bill DiCroce; mreid@mercuryllc.com; mcrittenden@mercuryllc.com; Christine Goodi | | Re: FLINT - PM Press Debrief @ Weekly from 4pm to 5pm on weekdays from Fri Jun 24 to Fri Jul 8 (paul.whitmore@veolia.com) | VEOLIA_1019805 | VWNAOS555541 | VWNAOS555541 | Campbell Prod 012 |
| 1019 | 6/25/16 12:04 | Privileged - Withhold | Storyline pitch and water testing analogy.eml | Elinor Haider | Communication regarding draft VNA story line regarding Flint for Frank Ferrara and Rob Arundell's legal review and advice. | .eml | Frank Ferrara; Karole Colangelo; Sergio Corbo; Elinor Haider; Bill DiCroce; Whitmore, Paul; Arundell, Robert | | Tarrah Cooper | Jessica Kosmider; Michael Crittenden; Dan Wilson; Morris L. Reid; Amara Manoogian | | Storyline pitch and water testing analogy | VEOLIA_1019901 | VWNAOS555566 | VWNAOS555566 | Campbell Prod 012 |
| 1020 | 6/25/16 12:04 | Privileged - Withhold | Veolia Recommendations Pitch.docx | Elinor Haider | Draft VNA story line regarding Flint for Frank Ferrara and Rob Arundell's legal review and advice. | .docx | | Tarrah Cooper | | | | | VEOLIA_1019902 | VWNAOS555567 | VWNAOS555567 | Campbell Prod 012 |
| 1021 | 6/25/16 12:04 | Privileged - Withhold | Water testing analogy.docx | Elinor Haider | Draft VNA story line regarding Flint for Frank Ferrara and Rob Arundell's legal review and advice. | .docx | | Tarrah Cooper | | | | | VEOLIA_1019904 | VWNAOS555568 | VWNAOS555568 | Campbell Prod 012 |
| 1022 | 6/25/16 13:30 | Privileged - Withhold | Re Storyline pitch and water testing analogy.eml | Elinor Haider | Communication regarding draft VNA story line regarding Flint for Frank Ferrara and Rob Arundell's legal review and advice. | .eml | frank.ferrara@veolia.com | | Robert Arundell | Cooper Tarrah; Haider Elinor; Colangelo Karole; Whitmore Paul; Mahoney Daniel | | Re: Storyline pitch and water testing analogy | VEOLIA_1019940 | VWNAOS555573 | VWNAOS555573 | Campbell Prod 012 |
| 1023 | 6/25/16 13:39 | Privileged - Withhold | Re Storyline pitch and water testing analogy.eml | Elinor Haider | Communication regarding draft VNA story line regarding Flint for Frank Ferrara and Rob Arundell's legal review and advice. | .eml | frank.ferrara@veolia.com | | Robert Arundell | Cooper Tarrah; Haider Elinor; Colangelo Karole; Whitmore Paul; Mahoney Daniel | | Re: Storyline pitch and water testing analogy | VEOLIA_1019943 | VWNAOS555574 | VWNAOS555574 | Campbell Prod 012 |
| 1024 | 6/25/16 14:23 | Privileged - Withhold | Deliverables update, next call Sunday at 10AM EST.eml | Elinor Haider | Communication generated in anticipation of litigation regarding legal and company strategy concerning defense of Flint lawsuits. | .eml | Tarrah Cooper; Frank Ferrara; Karole Colangelo; Sergio Corbo; Bill DiCroce; Whitmore, Paul; Arundell, Robert; Morris L. Reid | | Haider, Elinor | Laurent OBADIA; Sandrine GUENDOUL | Elinor Haider | Deliverables update, next call Sunday at 10AM EST | VEOLIA_1019947 | VWNAOS555575 | VWNAOS555575 | Campbell Prod 012 |
| 1025 | 6/25/16 14:25 | Privileged - Withhold | Re Storyline pitch and water testing analogy.eml | Elinor Haider | Communication regarding draft VNA story line regarding Flint for Frank Ferrara and Rob Arundell's legal review and advice. | .eml | Robert Arundell | | Tarrah Cooper | frank.ferrara@veolia.com; Haider Elinor; Colangelo Karole; Whitmore Paul; Mahoney Daniel | | Re: Storyline pitch and water testing analogy | VEOLIA_1019957 | VWNAOS555581 | VWNAOS555581 | Campbell Prod 012 |
| 1026 | 6/25/16 15:05 | Privileged - Withhold | Re Deliverables update, next call Sunday at 10AM EST.eml | Elinor Haider | Communication generated in anticipation of litigation regarding legal and company strategy concerning defense of Flint lawsuits. | .eml | Haider, Elinor | | Sandrine GUENDOUL | Tarrah Cooper; Frank Ferrara; Karole Colangelo; Sergio Corbo; Bill DiCroce; Whitmore, Paul; Arundell, Robert; Morris L. Reid; Laurent OBADIA | | Re: Deliverables update, next call Sunday at 10AM EST | VEOLIA_1019962 | VWNAOS555584 | VWNAOS555584 | Campbell Prod 012 |
| 1027 | 6/26/16 7:19 | Privileged - Withhold | Re Storyline pitch and water testing analogy.eml | Elinor Haider | Communication regarding draft VNA story line regarding Flint for Frank Ferrara and Rob Arundell's legal review and advice. | .eml | Frank Ferrara | | Colangelo, Karole | Cooper Tarrah; Haider Elinor; Whitmore Paul; Arundell Robert; Mahoney Daniel | | Re: Storyline pitch and water testing analogy | VEOLIA_1019978 | VWNAOS555594 | VWNAOS555594 | Campbell Prod 012 |
| 1028 | 6/26/16 7:39 | Privileged - Withhold | Re Updated statement.eml | Elinor Haider | Correspondence regarding draft statement in response to AG lawsuit for Frank Ferrara's legal review and advice. | .eml | Tarrah Cooper | | Colangelo, Karole | Elinor Haider; Paul Whitmore; Frank Ferrara | | Re: Updated statement | VEOLIA_1019983 | VWNAOS555596 | VWNAOS555596 | Campbell Prod 012 |
| 1029 | 6/26/16 8:11 | Privileged - Withhold | RE Updated statement.eml | Elinor Haider | Correspondence regarding draft statement in response to AG lawsuit for Frank Ferrara's legal review and advice. | .eml | Colangelo, Karole | | Tarrah Cooper | Elinor Haider; Paul Whitmore; Frank Ferrara | | RE: Updated statement | VEOLIA_1019984 | VWNAOS555597 | VWNAOS555597 | Campbell Prod 012 |
| 1030 | 6/26/16 8:34 | Privileged - Withhold | Updated storyline and statement.eml | Elinor Haider | Correspondence regarding draft VNA Flint story line for Rob Arundell and Frank Ferrara's legal review and advice. | .eml | Frank Ferrara; Karole Colangelo; Sergio Corbo; Elinor Haider; Bill DiCroce; Whitmore, Paul; Arundell, Robert | | Tarrah Cooper | Jessica Kosmider; Michael Crittenden; Dan Wilson; Morris L. Reid; Amara Manoogian | | Updated storyline and statement | VEOLIA_1019986 | VWNAOS555598 | VWNAOS555598 | Campbell Prod 012 |
| 1031 | 6/26/16 8:34 | Privileged - Withhold | 6.26.16 - Pander Comment.docx | Elinor Haider | Draft VNA Flint story line for Rob Arundell and Frank Ferrara's legal review and advice. | .docx | | Tarrah Cooper | | | | | VEOLIA_1019987 | VWNAOS555599 | VWNAOS555599 | Campbell Prod 012 |
| 1032 | 6/26/16 8:34 | Privileged - Withhold | Veolia Recommendations Pitch.docx | Elinor Haider | Draft VNA Flint story line for Rob Arundell and Frank Ferrara's legal review and advice with PR consultants regarding ongoing litigation. | .docx | | Tarrah Cooper | | | | | VEOLIA_1019988 | VWNAOS555600 | VWNAOS555600 | Campbell Prod 012 |
| 1033 | 6/26/16 8:47 | Privileged - Withhold | Re Updated storyline and statement.eml | Elinor Haider | Communication regarding Rob Arundell's legal review and advice regarding draft VNA Flint story line. | .eml | Tarrah Cooper | | Arundell, Robert | Frank Ferrara; Karole Colangelo; Sergio Corbo; Elinor Haider; Bill DiCroce; Whitmore, Paul; Jessica Kosmider; Michael Crittenden; Dan Wilson; Morris L. Reid; Amara Manoogian | | Re: Updated storyline and statement | VEOLIA_1019991 | VWNAOS555602 | VWNAOS555602 | Campbell Prod 012 |
| 1034 | 6/26/16 8:51 | Privileged - Withhold | 6.26.16 - Pander Comment.docx | Robert Arundell | Draft VNA story line regarding Flint for Frank Ferrara and Rob Arundell's legal review and advice. | .docx | | Tarrah Cooper | | | | | VEOLIA_1019995 | VWNAOS555604 | VWNAOS555604 | Campbell Prod 012 |
| 1035 | 6/26/16 8:51 | Privileged - Withhold | Veolia Recommendations Pitch.docx | Robert Arundell | Draft VNA story line regarding Flint for Frank Ferrara and Rob Arundell's legal review and advice. | .docx | | Tarrah Cooper | | | | | VEOLIA_1019996 | VWNAOS555605 | VWNAOS555605 | Campbell Prod 012 |
| 1036 | 6/26/16 9:20 | Privileged - Withhold | RE Updated storyline and statement.eml | Elinor Haider | Correspondence regarding revised draft VNA Flint story line for Rob Arundell and Frank Ferrara's legal review and advice. | .eml | Arundell, Robert | | Tarrah Cooper | Frank Ferrara; Karole Colangelo; Sergio Corbo; Elinor Haider; Bill DiCroce; Whitmore, Paul; Jessica Kosmider; Michael Crittenden; Dan Wilson; Morris L. Reid; Amara Manoogian | | RE: Updated storyline and statement | VEOLIA_1020012 | VWNAOS555611 | VWNAOS555611 | Campbell Prod 012 |
| 1037 | 6/26/16 9:20 | Privileged - Withhold | Veolia Recommendations Pitch.docx | Elinor Haider | Revised draft VNA Flint story line for Rob Arundell and Frank Ferrara's legal review and advice. | .docx | | Tarrah Cooper | | | | | VEOLIA_1020014 | VWNAOS555612 | VWNAOS555612 | Campbell Prod 012 |
| 1038 | 6/26/16 10:00 | Privileged - Withhold | ï¿½Updated Press Release - Veoliaâ€™s Recommendations â€" why the City of Flint Ignored Them .eml | Elinor Haider | Correspondence regarding revised draft VNA Flint story line for Rob Arundell and Frank Ferrara's legal review and advice. | .eml | Elinor Haider; Karole Colangelo; Whitmore, Paul; Frank Ferrara; Bill DiCroce; Arundell, Robert; OBADIA, Laurent; Sandrine GUENDOUL; Sergio Corbo | | Tarrah Cooper | Morris L. Reid | | ï¿½Updated Press Release - Veoliaâ€™s Recommendations â€" why the City of Flint Ignored Them? | VEOLIA_1020036 | VWNAOS555616 | VWNAOS555616 | Campbell Prod 012 |
| 1039 | 6/26/16 10:00 | Privileged - Withhold | 6.26.16 - Veolia Recommendations.docx | Elinor Haider | Revised draft VNA Flint story line for Rob Arundell and Frank Ferrara's legal review and advice. | .docx | | Tarrah Cooper | | | | | VEOLIA_1020038 | VWNAOS555617 | VWNAOS555617 | Campbell Prod 012 |

SHEET 1

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1040 | 6/26/16 13:43 | Privileged - Withhold | ï»¿Re Updated Press Release - Veoliaâ€™s Recommendations â€" why the City of Flint Ignored Them .eml | Elinor Haider | Correspondence regarding revised draft VNA Flint story line for Rob Arundell and Frank Ferrara's legal review and advice. | .eml | Tarrah Cooper | | Sandrine GUENDOUL | Elinor Haider; Karole Colangelo; Whitmore, Paul; Frank Ferrara; Bill DiCrosta; Arundell, Robert; OBADIA, Laurent; Sergio Corbo; Morris L. Reid | | ï»¿Re: Updated Press Release - Veoliaâ€™s Recommendations â€" why the City of Flint Ignored Them? | VEOLIA_10 20062 | VWNAOS536974 | VWNAOS536974 | Campbell Prod 010 |
| 1041 | 6/26/16 15:04 | Privileged - Withhold | Liability of a Professional (10318175xA7BE8).docx | Robert Arundell | Memorandum generated in anticipation of litigation of Flint lawsuits regarding professional liability. | .docx | | Williams, Michael R. | | | | | VEOLIA_10 20067 | VWNAOS522179 | VWNAOS522179 | Campbell Prod 008 |
| 1042 | 6/27/16 6:22 | Privileged - Withhold | ï»¿Re Updated Press Release - Veoliaâ€™s Recommendations â€" why the City of Flint Ignored Them .eml | Elinor Haider | Communication regarding Frank Ferrara and Rob Arundell's legal review and advice of VNA's draft Flint statement. | .eml | Tarrah Cooper | | Morris L. Reid | Elinor Haider; Karole Colangelo; Whitmore, Paul; Frank Ferrara; Bill DiCrosta; Arundell, Robert; OBADIA, Laurent; Sandrine GUENDOUL; Sergio Corbo | | ï»¿Re: Updated Press Release - Veoliaâ€™s Recommendations â€" why the City of Flint Ignored Them? | VEOLIA_10 20259 | VWNAOS522183 | VWNAOS522183 | Campbell Prod 008 |
| 1043 | 6/27/16 6:41 | Privileged - Redact | ï»¿Re Updated Press Release - Veoliaâ€™s Recommendations â€" why the City of Flint Ignored Them .eml | Elinor Haider | Correspondence regarding revised draft VNA Flint story line for Rob Arundell and Frank Ferrara's legal review and advice. | .eml | Morris L. Reid | | Haider, Elinor | Tarrah Cooper; Karole Colangelo; Whitmore, Paul; Frank Ferrara; Bill DiCrosta; Arundell, Robert; OBADIA, Laurent; Sandrine GUENDOUL; Sergio Corbo | | ï»¿Re: Updated Press Release - Veoliaâ€™s Recommendations â€" why the City of Flint Ignored Them? | VEOLIA_10 20262 | VWNAOS555627 | VWNAOS555627 | Campbell Prod 012 |
| 1044 | 6/27/16 7:54 | Privileged - Withhold | ï»¿6.26.16 - Flint Update - Veoliaâ€™s Recommendations â€" Why were they ignored -- FINAL VERSION.eml | Elinor Haider | Correspondence regarding revised draft VNA Flint story line for Rob Arundell and Frank Ferrara's legal review and advice. | .eml | Sandrine GUENDOUL; OBADIA, Laurent | | Colangelo, Karole | Elinor Haider; Whitmore, Paul; Frank Ferrara; Bill DiCrosta; Arundell, Robert; Sergio Corbo; Morris L. Reid; Tarrah Cooper | | ï»¿6.26.16 - Flint Update - Veoliaâ€™s Recommendations â€" Why were they ignored? -- FINAL VERSION | VEOLIA_10 20270 | VWNAOS555631 | VWNAOS555631 | Campbell Prod 012 |
| 1045 | 6/27/16 7:54 | Privileged - Withhold | 6.26.16 - Veolia Recommendations.docx | Elinor Haider | Revised draft VNA Flint story line for Rob Arundell and Frank Ferrara's legal review and advice. | .docx | | Tarrah Cooper | | | | | VEOLIA_10 20272 | VWNAOS555632 | VWNAOS555632 | Campbell Prod 012 |
| 1046 | 6/27/16 8:43 | Privileged - Withhold | ï»¿Re 6.26.16 Flint Update - Veoliaâ€™s Recommendations â€" Why were they ignored -- FINAL VERSION.eml | Elinor Haider | Correspondence regarding revised draft VNA Flint story line for Rob Arundell and Frank Ferrara's legal review and advice. | .eml | Colangelo, Karole | | GUENDOUL, Sandrine | OBADIA, Laurent; Elinor Haider; Whitmore, Paul; Frank Ferrara; Bill DiCrosta; Arundell, Robert; Sergio Corbo; Morris L. Reid; Tarrah Cooper | | ï»¿Re: 6.26.16 - Flint Update - Veoliaâ€™s Recommendations â€" Why were they ignored? -- FINAL VERSION | VEOLIA_10 20314 | VWNAOS555646 | VWNAOS555646 | Campbell Prod 012 |
| 1047 | 6/27/16 8:50 | Privileged - Withhold | ï»¿Re 6.26.16 Flint Update - Veoliaâ€™s Recommendations â€" Why were they ignored -- FINAL VERSION.eml | Elinor Haider | Correspondence regarding revisions to scope of VNA's work in revised draft VNA Flint story line for Rob Arundell and Frank Ferrara's legal review and advice. | .eml | GUENDOUL, Sandrine | | Colangelo, Karole | OBADIA, Laurent; Elinor Haider; Whitmore, Paul; Frank Ferrara; Bill DiCrosta; Arundell, Robert; Sergio Corbo; Morris L. Reid; Tarrah Cooper | | ï»¿Re: 6.26.16 - Flint Update - Veoliaâ€™s Recommendations â€" Why were they ignored? -- FINAL VERSION | VEOLIA_10 20318 | VWNAOS555649 | VWNAOS555649 | Campbell Prod 012 |
| 1048 | 6/27/16 8:58 | Privileged - Withhold | ï»¿Re 6.26.16 Flint Update - Veoliaâ€™s Recommendations â€" Why were they ignored -- FINAL VERSION.eml | Elinor Haider | Correspondence regarding revisions to scope of VNA's work in revised draft VNA Flint story line for Rob Arundell and Frank Ferrara's legal review and advice. | .eml | Colangelo, Karole | | GUENDOUL, Sandrine | OBADIA, Laurent; Elinor Haider; Whitmore, Paul; Frank Ferrara; Bill DiCrosta; Arundell, Robert; Sergio Corbo; Morris L. Reid; Tarrah Cooper | | ï»¿Re: 6.26.16 - Flint Update - Veoliaâ€™s Recommendations â€" Why were they ignored? -- FINAL VERSION | VEOLIA_10 20322 | VWNAOS555651 | VWNAOS555651 | Campbell Prod 012 |
| 1049 | 6/27/16 9:00 | Privileged - Withhold | ï»¿Re 6.26.16 Flint Update - Veoliaâ€™s Recommendations â€" Why were they ignored -- FINAL VERSION.eml | Elinor Haider | Correspondence regarding revisions to scope of VNA's work in revised draft VNA Flint story line for Rob Arundell and Frank Ferrara's legal review and advice. | .eml | GUENDOUL, Sandrine | | Colangelo, Karole | OBADIA, Laurent; Elinor Haider; Whitmore, Paul; Frank Ferrara; Bill DiCrosta; Arundell, Robert; Sergio Corbo; Morris L. Reid; Tarrah Cooper | | ï»¿Re: 6.26.16 - Flint Update - Veoliaâ€™s Recommendations â€" Why were they ignored? -- FINAL VERSION | VEOLIA_10 20324 | VWNAOS555652 | VWNAOS555652 | Campbell Prod 012 |
| 1050 | 6/27/16 18:18 | Privileged - Redact | Visual timeline.eml | Elinor Haider | Correspondence regarding revised draft VNA Flint timeline for Rob Arundell and Frank Ferrara's legal review and advice. | .eml | Colangelo, Karole; Elinor Haider; Whitmore, Paul; Bill DiCrosta; Frank Ferrara; Arundell, Robert | | Tarrah Cooper | Morris L. Reid; Sandrine GUENDOUL; OBADIA, Laurent; Jessica Kosmider | | Visual timeline | VEOLIA_10 20518 | VWNAOS555714 | VWNAOS555714 | Campbell Prod 012 |
| 1051 | 6/28/16 7:13 | Privileged - Redact | A message from the CEO on Flint.eml | Elinor Haider | Communication regarding draft of VNA CEO's statement on VNA's work in Flint in response to AG lawsuit for Frank Ferrara and Rob Arundell's legal review and advice. | .eml | Elinor Haider; Colangelo, Karole; Whitmore, Paul; Frank Ferrara; Arundell, Robert; Bill DiCrosta | | Tarrah Cooper | Morris L. Reid; Michael Crittenden; Dan Wilson; Jessica Kosmider; sandrine.guendoul@veolia.com; laurent.obadia@veolia.com | | A message from the CEO on Flint | VEOLIA_10 20534 | VWNAOS555724 | VWNAOS555724 | Campbell Prod 012 |
| 1052 | 6/28/16 7:13 | Privileged - Withhold | Veolia CEO Message on Flint.docx | Elinor Haider | Draft of VNA CEO's statement on VNA's work in Flint in response to AG lawsuit for Frank Ferrara and Rob Arundell's legal review and advice. | .docx | | Tarrah Cooper | | | | | VEOLIA_10 20536 | VWNAOS555725 | VWNAOS555725 | Campbell Prod 012 |
| 1053 | 6/28/16 11:33 | Privileged - Withhold | Flint Working Group_LegalPR.docx | Elinor Haider | Document generated in anticipation of litigation concerning legal and communications teams regarding defense of Flint lawsuits. | .docx | | dmahoney | | | | | VEOLIA_10 21215 | VWNAOS555787 | VWNAOS555787 | Campbell Prod 012 |
| 1054 | 6/28/16 12:19 | Privileged - Withhold | Timeline Edits.eml | Elinor Haider | Correspondence regarding revisions to draft VNA Flint timeline for Rob Arundell and Frank Ferrara's legal review and advice. | .eml | Tarrah Cooper; Frank Ferrara; Robert Arundell | | Whitmore, Paul | Elinor Haider; Karole Colangelo | | Timeline Edits | VEOLIA_10 21254 | VWNAOS555801 | VWNAOS555801 | Campbell Prod 012 |
| 1055 | 6/28/16 12:27 | Privileged - Redact | Re Timeline Edits.eml | Elinor Haider | Correspondence regarding revisions to draft VNA Flint timeline for Rob Arundell and Frank Ferrara's legal review and advice. | .eml | Whitmore, Paul | | Tarrah Cooper | Frank Ferrara; Robert Arundell; Elinor Haider; Karole Colangelo; Jessica Kosmider | | Re: Timeline Edits | VEOLIA_10 21257 | VWNAOS555803 | VWNAOS555803 | Campbell Prod 012 |
| 1056 | 6/28/16 12:32 | Privileged - Withhold | Re Timeline Edits.eml | Elinor Haider | Communication regarding attorney review and advice of VNA draft timeline in response to Flint lawsuits. | .eml | Whitmore, Paul | | Ferrara, Frank | Tarrah Cooper; Robert Arundell; Elinor Haider; Karole Colangelo; McElvaine, Bryan D.; Daniel Mahoney | | Re: Timeline Edits | VEOLIA_10 21263 | VWNAOS555806 | VWNAOS555806 | Campbell Prod 012 |
| 1057 | 6/28/16 14:30 | Privileged - Redact | Re A message from the CEO on Flint.eml | Elinor Haider | Communication regarding draft of VNA CEO's statement on VNA's work in Flint in response to AG lawsuit for Frank Ferrara and Rob Arundell's legal review and advice. | .eml | Tarrah Cooper | | Colangelo, Karole | Elinor Haider; Whitmore, Paul; Frank Ferrara; Arundell, Robert | | Re: A message from the CEO on Flint | VEOLIA_10 21357 | VWNAOS555838 | VWNAOS555838 | Campbell Prod 012 |
| 1058 | 6/28/16 14:51 | Privileged - Redact | RE A message from the CEO on Flint.eml | Elinor Haider | Communication regarding draft of VNA CEO's statement on VNA's work in Flint in response to AG lawsuit for Frank Ferrara and Rob Arundell's legal review and advice. | .eml | Colangelo, Karole | | Tarrah Cooper | Elinor Haider; Whitmore, Paul; Frank Ferrara; Arundell, Robert | | RE: A message from the CEO on Flint | VEOLIA_10 21382 | VWNAOS555848 | VWNAOS555848 | Campbell Prod 012 |
| 1059 | 6/28/16 16:04 | Privileged - Withhold | Veolia Recommendations vs. EPA report.eml | Elinor Haider | Communication generated in anticipation of litigation for Rob Arundell and Frank Ferrara's legal review and advice concerning draft VNA recommendations vs. EPA report document concerning Flint lawsuits. | .eml | Tarrah Cooper; Andy Hoglund; Mark Horan | | Colangelo, Karole | Robert Arundell; Mahoney, Daniel; Elinor Haider; Paul Whitmore | | Veolia Recommendations vs. EPA report | VEOLIA_10 21417 | VWNAOS555863 | VWNAOS555863 | Campbell Prod 012 |
| 1060 | 6/28/16 16:04 | Privileged - Withhold | EPA Report of Flint Water Plant_April 2016.docx | Elinor Haider | Draft VNA recommendations vs. EPA report document concerning Flint lawsuits generated in anticipation of litigation for Rob Arundell and Frank Ferrara's legal review and advice. | .docx | | Karole Colangelo | | | | | VEOLIA_10 21418 | VWNAOS555864 | VWNAOS555864 | Campbell Prod 012 |
| 1061 | 6/28/16 16:09 | Privileged - Redact | Re Veolia Recommendations vs. EPA report.eml | Elinor Haider | Communication generated in anticipation of litigation for Rob Arundell and Frank Ferrara's legal review and advice concerning draft VNA recommendations vs. EPA report document concerning Flint lawsuits. | .eml | Colangelo, Karole | | Tarrah Cooper | Andy Hoglund; Mark Horan; Robert Arundell; Mahoney, Daniel; Elinor Haider; Paul Whitmore | | Re: Veolia Recommendations vs. EPA report | VEOLIA_10 21423 | VWNAOS555865 | VWNAOS555865 | Campbell Prod 012 |
| 1062 | 6/28/16 16:14 | Privileged - Withhold | Privilege, Protection, and Public Relations (10318588-5xA7BE8).docx | Robert Arundell | Memorandum drafted in anticipation of litigation regarding analysis of privilege law concerning Flint lawsuits. | .docx | | Cheryl A. Bush | | | | | VEOLIA_10 21434 | VWNAOS536990 | VWNAOS536990 | Campbell Prod 010 |
| 1063 | 6/28/16 16:26 | Privileged - Redact | Re Language for Media Response.eml | Paul Whitmore | Communication regarding Rob Arundell's legal advice concerning response to future media inquiries concerning AG's lawsuit. | .eml | Tarrah Cooper | | Robert Arundell | Whitmore, Paul; Andy Hoglund; Frank Ferrara; Karole Colangelo | | Re: Language for Media Response | VEOLIA_10 21453 | VWNAOS555873 | VWNAOS555873 | Campbell Prod 012 |
| 1064 | 6/29/16 9:50 | Privileged - Withhold | Flint - Veolia Timeline (Privileged and Protected Communication).eml | Elinor Haider | Communication regarding attorney review and advice of VNA draft timeline in response to Flint lawsuits. | .eml | bill.dicrosta@veolia.com; Robert Arundell; Ferrara, Frank; Mahoney, Daniel; Campbell, James M.; Parkerson, Christopher R.; Bush, Cheryl; Williams Michael R.; karole.colangelo@veolia.com; Whitmore, Paul; elinor.haider@veolia.com; tcooper@mercuryllc.com; jkosmider@mercuryllc.com; mreid@mercuryllc.com; mcrittenden@mercuryllc.co | | McElvaine, Bryan D. | | | Flint - Veolia Timeline (Privileged and Protected Communication) | VEOLIA_10 21587 | VWNAOS555934 | VWNAOS555934 | Campbell Prod 012 |
| 1065 | 6/29/16 10:02 | Privileged - Withhold | RE Flint - Veolia Timeline (Privileged and Protected Communication).eml | Elinor Haider | Communication regarding attorney review and advice of VNA draft timeline in response to Flint lawsuits. | .eml | McElvaine, Bryan D.; bill.dicrosta@veolia.com; Robert Arundell; Ferrara, Frank; Mahoney, Daniel; Campbell, James M.; Parkerson, Christopher R.; Bush, Cheryl; Williams Michael R.; karole.colangelo@veolia.com; Whitmore, Paul; elinor.haider@veolia.com; tcooper@mercuryllc.com; jkosmider@mercuryllc.com; mreid@mercuryllc.com; | | McElvaine, Bryan D. | | | RE: Flint - Veolia Timeline (Privileged and Protected Communication) | VEOLIA_10 21602 | VWNAOS555938 | VWNAOS555938 | Campbell Prod 012 |
| 1066 | 6/29/16 10:06 | Privileged - Withhold | Re Detroit Contract .eml | Mark Sanderson | Correspondence generated in anticipation of litigation upon the direction of counsel concerning Flint and Detroit contracts scope of work. | .eml | Lynch, Katie | | Cushan, Frank | Mark Sanderson | | Re: Detroit Contract? | VEOLIA_10 21603 | VWNAOS555939 | VWNAOS555939 | Campbell Prod 012 |
| 1067 | 6/29/16 11:23 | Privileged - Withhold | Holding Statement_AG revised complaint.docx | Paul Whitmore | Draft VNA holding statement concerning Amended Complaint filed in Flint lawsuits for Rob Arundell and Dan Mahoney's legal review and advice. | .docx | | Karole Colangelo | | | | | VEOLIA_10 21631 | VWNAOS555950 | VWNAOS555950 | Campbell Prod 012 |
| 1068 | 6/29/16 20:01 | Privileged - Withhold | Questions for tomorrow's media training.eml | Karole Colangelo | Communication generated in anticipation of litigation concerning media training conference call regarding Flint lawsuits. | .eml | Colangelo, Karole | | Andy Hoglund | Justine Griffin; Mark Horan; Anne Tyrrell; Larry Rasky; tcooper@mercuryllc.com; Robert Arundell; bmcelvaine@campbell-trial-lawyers.com; mcrittenden@mercuryllc.com; Dan Wilson | | Questions for tomorrow's media training | VEOLIA_10 21904 | VWNAOS556042 | VWNAOS556042 | Campbell Prod 012 |
| 1069 | 6/29/16 20:01 | Privileged - Withhold | Questions for Veolia Media Training 06-29-2016.docx | Karole Colangelo | Document generated in anticipation of litigation concerning addressing allegations in Flint lawsuits for Rob Arundell and Bryan McElvaine's legal review and advice. | .docx | | andy hoglund | | | | | VEOLIA_10 21905 | VWNAOS556043 | VWNAOS556043 | Campbell Prod 012 |
| 1070 | 6/30/16 11:24 | Privileged - Withhold | Re Questions for tomorrow's media training.eml | Karole Colangelo | Communication generated in anticipation of litigation concerning media training conference call regarding Flint lawsuits. | .eml | Mahoney, Daniel; Robert Arundell | | Colangelo, Karole | Justine Griffin; Mark Horan; Anne Tyrrell; Larry Rasky; tcooper@mercuryllc.com; bmcelvaine@campbell-trial-lawyers.com; mcrittenden@mercuryllc.com; Dan Wilson; Kenvin Nelson; Andy Hoglund | | Re: Questions for tomorrow's media training | VEOLIA_10 22099 | VWNAOS556092 | VWNAOS556092 | Campbell Prod 012 |
| 1071 | 6/30/16 11:24 | Privileged - Withhold | Media Q&A_063016.docx | Karole Colangelo | Document generated in anticipation of litigation concerning addressing allegations in Flint lawsuits for Rob Arundell and Bryan McElvaine's legal review and advice. | .docx | | andy hoglund | | | | | VEOLIA_10 22100 | VWNAOS556093 | VWNAOS556093 | Campbell Prod 012 |
| 1072 | 7/1/16 6:43 | Privileged - Withhold | Flint PR Legal.eml | Karole Colangelo | Communication generated in anticipation of litigation regarding VNA in-house and Campbell Conroy & O'Neil's investigation into allegations of Flint lawsuits. | .eml | Colangelo, Karole | | Mahoney, Daniel | Tarrah Cooper; Mark Horan; Andy Hoglund; McElvaine, Bryan D.; Robert Arundell | | Flint PR/Legal | VEOLIA_10 22205 | VWNAOS537162 | VWNAOS537162 | Campbell Prod 010 |
| 1073 | 7/1/16 10:00 | Privileged - Withhold | EPA Report of Flint Water Plant_April 2016forPRreview.docx | Elinor Haider | Draft VNA recommendations vs. EPA report document concerning Flint lawsuits for Rob Arundell and Dan Mahoney's legal review and advice. | .docx | | Karole Colangelo | | | | | VEOLIA_10 22419 | VWNAOS556279 | VWNAOS556279 | Campbell Prod 012 |
| 1074 | 7/1/16 11:15 | Privileged - Redact | Fwd Confidential affidavit..eml | Robert Arundell | Correspondence generated in anticipation of litigation concerning investigation and obtaining documents for special counsel regarding Flint lawsuits. | .eml | Bush Cheryl A. | | frank.ferrara@veolia.com | Arundell Robert; Mahoney Daniel | | Fwd: Confidential affidavit. | VEOLIA_10 22471 | VWNAOS522207 | VWNAOS522208 | Campbell Prod 008 |
| 1075 | 7/5/16 5:53 | Privileged - Withhold | ï»¿Veolia-Flint Press Clips â€" July 5, 2016.eml | Elinor Haider | Communication regarding attorney communication concerning recent media report regarding Flint lawsuit. | .eml | karole.colangelo@veolia.com; paul.whitmore@veolia.com; elinor.haider@veolia.com; mhoran@rasky.com; atyrrell@rasky.com; jgriffin@rasky.com; ahoglund@rasky.com; laurent.obadia@veolia.com; Sandrine GUENDOUL; robert.arundell@veolia.com; frank.ferrara@veolia.com; daniel.mahoney@veolia.com; jmcelvaine@campbell-trial-lawyers.com | | Jessica Kosmider | | | ï»¿Veolia-Flint Press Clips â€" July 5, 2016 | VEOLIA_10 22560 | VWNAOS556335 | VWNAOS556335 | Campbell Prod 012 |
| 1076 | 7/5/16 10:09 | Privileged - Withhold | LegalSuite Q2 2016.pdf | Robert Arundell | Document consisting of VNA claims, controversies, and lawsuits for VNA Rob Arundell's legal review and advice. | .pdf | | | | | | | VEOLIA_10 22664 | VWNAOS556372 | VWNAOS556372 | Campbell Prod 012 |
| 1077 | 7/5/16 16:59 | Privileged - Withhold | ï»¿RE Veolia-Flint Press Clips â€" July 5, 2016.eml | Elinor Haider | Communication regarding attorney communication concerning recent media report regarding Flint lawsuit. | .eml | karole.colangelo@veolia.com; paul.whitmore@veolia.com; elinor.haider@veolia.com; mhoran@rasky.com; atyrrell@rasky.com; jgriffin@rasky.com; ahoglund@rasky.com; laurent.obadia@veolia.com; Sandrine GUENDOUL; robert.arundell@veolia.com; frank.ferrara@veolia.com; daniel.mahoney@veolia.com; jmcelvaine@campbell-trial-lawyers.com | | Jessica Kosmider | Veolia | | ï»¿RE: Veolia-Flint Press Clips â€" July 5, 2016 | VEOLIA_10 22871 | VWNAOS556445 | VWNAOS556445 | Campbell Prod 012 |
| 1078 | 7/6/16 5:57 | Privileged - Withhold | ï»¿Veolia-Flint Press Clips â€" July 6, 2016.eml | Elinor Haider | Communication regarding attorney communication concerning recent media report regarding Flint lawsuit. | .eml | karole.colangelo@veolia.com; paul.whitmore@veolia.com; elinor.haider@veolia.com; mhoran@rasky.com; atyrrell@rasky.com; jgriffin@rasky.com; ahoglund@rasky.com; laurent.obadia@veolia.com; Sandrine GUENDOUL; robert.arundell@veolia.com; frank.ferrara@veolia.com; daniel.mahoney@veolia.com; jmcelvaine@campbell-trial-lawyers.com | | Jessica Kosmider | Veolia | | ï»¿Veolia-Flint Press Clips â€" July 6, 2016 | VEOLIA_10 22887 | VWNAOS556453 | VWNAOS556453 | Campbell Prod 012 |
| 1079 | 7/8/16 9:28 | Privileged - Withhold | Detroit.eml | Robert Arundell | Communication regarding Rob Arundell's attorney advice concerning structing of Detroit contract to avoid future risk of claims and lawsuits. | .eml | Lindsey Sands; Daniel Mahoney | | Arundell, Robert | | | Detroit | VEOLIA_10 23241 | VWNAOS556603 | VWNAOS556603 | Campbell Prod 012 |
| 1080 | 7/8/16 9:48 | Privileged - Redact | Veolia narrative messaging -- for discussion.eml | Paul Whitmore | Communication regarding Rob Arundell's legal review, advice, and revisions to VNA draft narrative in response to Flint lawsuits. | .eml | Justine Griffin; Mark Horan; Andy Hoglund | | Colangelo, Karole | Paul Whitmore; Mahoney, Daniel; Robert Arundell | | Veolia narrative messaging -- for discussion | VEOLIA_10 23242 | VWNAOS556604 | VWNAOS556604 | Campbell Prod 012 |
| 1081 | 7/8/16 9:48 | Privileged - Withhold | Veolia Narrative v5_legal comments.docx | Paul Whitmore | VNA draft narrative in response to Flint lawsuits with Rob Arundell's revisions, advice and mental impressions. | .docx | | Justine Griffin | | | | | VEOLIA_10 23243 | VWNAOS556605 | VWNAOS556605 | Campbell Prod 012 |
| 1082 | 7/8/16 9:48 | Privileged - Withhold | Veolia Narrative v6.docx | Paul Whitmore | VNA draft narrative in response to Flint lawsuits with Rob Arundell's revisions. | .docx | | Justine Griffin | | | | | VEOLIA_10 23245 | VWNAOS556606 | VWNAOS556606 | Campbell Prod 012 |
| 1083 | 7/8/16 21:13 | Privileged - Withhold | Veolia-Flint Social Media Snapshot- July 8, 2016.eml | Elinor Haider | Communication regarding attorney communication concerning social media report regarding Flint lawsuit. | .eml | karole.colangelo@veolia.com; paul.whitmore@veolia.com; elinor.haider@veolia.com; mhoran@rasky.com; atyrrell@rasky.com; jgriffin@rasky.com; ahoglund@rasky.com; laurent.obadia@veolia.com; Sandrine GUENDOUL; robert.arundell@veolia.com; frank.ferrara@veolia.com; daniel.mahoney@veolia.com; jmcelvaine@campbell-trial-lawyers.com | | Anoush Manougian | Veolia | | Veolia-Flint Social Media Snapshot- July 8, 2016 | VEOLIA_10 23284 | VWNAOS556629 | VWNAOS556629 | Campbell Prod 012 |
| 1084 | 7/11/16 5:21 | Privileged - Withhold | Veolia-Flint Clips - July 11, 2016.eml | Elinor Haider | Communication regarding attorney communication concerning recent media report regarding Flint lawsuit. | .eml | karole.colangelo@veolia.com; paul.whitmore@veolia.com; elinor.haider@veolia.com; mhoran@rasky.com; atyrrell@rasky.com; jgriffin@rasky.com; ahoglund@rasky.com; laurent.obadia@veolia.com; Sandrine GUENDOUL; robert.arundell@veolia.com; frank.ferrara@veolia.com; daniel.mahoney@veolia.com; jmcelvaine@campbell-trial-lawyers.com | | Jessica Kosmider | Veolia | | Veolia-Flint Clips - July 11, 2016 | VEOLIA_10 23472 | VWNAOS556639 | VWNAOS556639 | Campbell Prod 012 |
| 1085 | 7/11/16 11:39 | Privileged - Withhold | DWSD - Contract No. 51130 Professional Services Contract - Redline 06.23 v. DWSD.docx | Robert Nicholas (Veolia) | Draft Detroit contract with Lindsey Sands' revisions to liability waiver, indemnity, insurance, assignment, general scope, and termination clause sections. | .docx | | mayew | | | | | VEOLIA_10 23669 | VWNAOS537240 | VWNAOS537240 | Campbell Prod 010 |
| 1086 | 7/11/16 11:55 | Privileged - Redact | Fwd NYC Story Complaint.eml | Elinor Haider | Communication generated in anticipation of litigation regarding possibility of VNA being named in Amended Complaint in New York. | .eml | Sergio Corbo; Elinor Haider; Robert Arundell | | Colangelo, Karole | Paul Whitmore; Frank Ferrara; Mahoney, Daniel; John Gibson; Robert Nicholas; Gerald Fitzgibbon | | Fwd: NYC Story/Complaint | VEOLIA_10 23769 | VWNAOS556658 | VWNAOS556658 | Campbell Prod 012 |
| 1087 | 7/11/16 12:20 | Privileged - Redact | Fwd NYC Story Complaint.eml | Mike Byrnes | Communication generated in anticipation of litigation regarding possibility of VNA being named in Amended Complaint in New York. | .eml | Mike Byrnes; Louis Schoen | | Arundell, Robert | Daniel Mahoney | | Fwd: NYC Story/Complaint | VEOLIA_10 23771 | VWNAOS556659 | VWNAOS556659 | Campbell Prod 012 |
| 1088 | 7/11/16 12:43 | Privileged - Redact | RE NYC Story Complaint.eml | Mike Byrnes | Communication generated in anticipation of litigation regarding possibility of VNA being named in Amended Complaint in New York. | .eml | Robert Arundell; Mike Byrnes; Louis Schoen | | Mike Byrnes | Daniel Mahoney | | RE: NYC Story/Complaint | VEOLIA_10 23773 | VWNAOS556660 | VWNAOS556660 | Campbell Prod 012 |
| 1089 | 7/11/16 13:40 | Privileged - Withhold | DWSD - Contract No. 51130 Professional Services Contract - Redline 06.23 v. DWSD (1) RN.docx | Mark Sanderson | Draft Detroit contract with Lindsey Sands' revisions to liability waiver, indemnity, insurance, assignment, general scope, and termination clause sections. | .docx | | mayew | | | | | VEOLIA_10 23939 | VWNAOS537434 | VWNAOS537434 | Campbell Prod 010 |
| 1090 | 7/11/16 13:40 | Privileged - Withhold | DWSD - Contract No. 51130 Professional Services Contract - Redline 06.23 v. DWSD (1) RN.docx | Robert Nicholas (Veolia) | Draft Detroit contract with Lindsey Sands' revisions to liability waiver, indemnity, insurance, assignment, general scope, and termination clause sections. | .docx | | mayew | | | | | VEOLIA_10 23987 | VWNAOS537437 | VWNAOS537437 | Campbell Prod 010 |
| 1091 | 7/11/16 16:03 | Privileged - Withhold | DWSD - Contract No. 51130 Professional Services Contract - redline Veolia 07.11 v DWSD original.docx | Robert Nicholas (Veolia) | Draft Detroit contract with Lindsey Sands' revisions to liability waiver, indemnity, insurance, assignment, general scope, and termination clause sections. | .docx | | mayew | | | | | VEOLIA_10 24164 | VWNAOS537506 | VWNAOS537506 | Campbell Prod 010 |
| 1092 | 7/11/16 16:03 | Privileged - Withhold | DWSD - Contract No. 51130 Professional Services Contract - redline Veolia 07.11 v Veolia 06.23.docx | Robert Nicholas (Veolia) | Draft Detroit contract with Lindsey Sands' revisions to liability waiver, indemnity, insurance, assignment, general scope, and termination clause sections. | .docx | | mayew | | | | | VEOLIA_10 24213 | VWNAOS537508 | VWNAOS537508 | Campbell Prod 010 |
| 1093 | 7/11/16 18:39 | Privileged - Withhold | DWSD - Contract No. 51130 Professional Services Contract - draft 07.11.2016.docx | Robert Nicholas (Veolia) | Draft Detroit contract with Lindsey Sands' revisions to liability waiver, indemnity, insurance, assignment, general scope, and termination clause sections. | .docx | | mayew | | | | | VEOLIA_10 24291 | VWNAOS537538 | VWNAOS537538 | Campbell Prod 010 |
| 1094 | 7/11/16 18:39 | Privileged - Withhold | DWSD - Contract No. 51130 Professional Services Contract - redline Veolia 07.11 v DWSD original.docx | Robert Nicholas (Veolia) | Draft Detroit contract with Lindsey Sands' revisions to liability waiver, indemnity, insurance, assignment, general scope, and termination clause sections. | .docx | | mayew | | | | | VEOLIA_10 24330 | VWNAOS537540 | VWNAOS537540 | Campbell Prod 010 |
| 1095 | 7/11/16 18:39 | Privileged - Withhold | DWSD - Contract No. 51130 Professional Services Contract - redline Veolia 07.11 v Veolia 06.23.docx | Robert Nicholas (Veolia) | Draft Detroit contract with Lindsey Sands' revisions to liability waiver, indemnity, insurance, assignment, general scope, and termination clause sections. | .docx | | mayew | | | | | VEOLIA_10 24379 | VWNAOS537542 | VWNAOS537542 | Campbell Prod 010 |
| 1096 | 7/12/16 5:16 | Privileged - Withhold | ï»¿Veolia-Flint Clips â€" July 12, 2016.eml | Elinor Haider | Communication regarding attorney communication concerning recent media report regarding Flint lawsuit. | .eml | karole.colangelo@veolia.com; paul.whitmore@veolia.com; elinor.haider@veolia.com; mhoran@rasky.com; atyrrell@rasky.com; jgriffin@rasky.com; ahoglund@rasky.com; laurent.obadia@veolia.com; Sandrine GUENDOUL; robert.arundell@veolia.com; frank.ferrara@veolia.com; daniel.mahoney@veolia.com; jmcelvaine@campbell-trial-lawyers.com | | Jessica Kosmider | Veolia | | ï»¿Veolia-Flint Clips â€" July 12, 2016 | VEOLIA_10 24425 | VWNAOS556710 | VWNAOS556710 | Campbell Prod 012 |
| 1097 | 7/12/16 10:07 | Privileged - Withhold | Saigo affidavit (2).pdf | Robert Arundell | Confidential affidavit | .pdf | | | | | | | VEOLIA_10 24490 | VWNAOS556738 | VWNAOS556738 | Campbell Prod 012 |
| 1098 | 7/12/16 10:45 | Privileged - Redact | Re Detroit Scope of Work.eml | Robert Nicholas (Veolia) | Lindsey Sands' legal advice regarding legal significance of termination clauses in Detroit contract. | .eml | Mike Byrnes | | Sands, Lindsey | Mark Sanderson; John Gibson; Robert Nicholas | | Re: Detroit Scope of Work | VEOLIA_10 24528 | VWNAOS556749 | VWNAOS556749 | Campbell Prod 012 |
| 1099 | 7/12/16 10:46 | Privileged - Redact | RE Detroit Scope of Work.eml | Mike Byrnes | Lindsey Sands' legal advice regarding legal significance of termination clauses in Detroit contract. | .eml | Lindsey Sands | | Mike Byrnes | | | RE: Detroit Scope of Work | VEOLIA_10 24532 | VWNAOS556750 | VWNAOS556750 | Campbell Prod 012 |
| 1100 | 7/12/16 11:14 | Privileged - Withhold | DWSD - Contract No. 51130 Professional Services Contract - redline Veolia 07.11 v DWSD original JCG comments.docx | Robert Nicholas (Veolia) | Draft Detroit contract with Lindsey Sands' revisions to liability waiver, indemnity, insurance, assignment, general scope, and termination clause sections. | .docx | | mayew | | | | | VEOLIA_10 24546 | VWNAOS537545 | VWNAOS537545 | Campbell Prod 010 |
| 1101 | 7/12/16 11:25 | Privileged - Redact | DRAFT NYDEP Statement for legal review.eml | Elinor Haider | Communication regarding VNA statement in response to possibility of VNA being named in Amended Complaint in New York drafted at the rest of Frank Ferrara and Dan Mahoney for their legal review and advice. | .eml | Mahoney, Daniel; Frank Ferrara | | Colangelo, Karole | Paul Whitmore; Elinor Haider | | DRAFT NYDEP Statement for legal review | VEOLIA_10 24595 | VWNAOS537547 | VWNAOS537547 | Campbell Prod 010 |

SHEET 1

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1102 | 7/12/16 11:25 | Privileged - Withhold | Veolia statement regarding New York City, July 13, 2016 V1.docx | Elinor Haider | Draft VNA statement in response to possibility of VNA being named in Amended Complaint in New York drafted at the rest of Frank Ferrara and Dan Mahoney for their legal review and advice. | .docx | | scott.edwards@veolia.com | | | | | VEOLIA_1024596 | VWNAOS537548 | VWNAOS537548 | Campbell Prod 010 |
| 1103 | 7/12/16 11:32 | Privileged - Withhold | DWSD - Contract No. 51130 Professional Services Contract - redline Veolia 07.11 v DWSD original JCG comments rns.docx | Robert Nicholas (Veolia) | Draft Detroit contract with Lindsey Sands' revisions to liability waiver, indemnity, insurance, assignment, general scope, and termination clause sections. | .docx | | mayew | | | | | VEOLIA_1024600 | VWNAOS537550 | VWNAOS537550 | Campbell Prod 010 |
| 1104 | 7/12/16 12:29 | Privileged - Redact | Re DRAFT NYDEP Statement for legal review.eml | Elinor Haider | Communication regarding VNA statement in response to possibility of VNA being named in Amended Complaint in New York drafted at the rest of Frank Ferrara and Dan Mahoney for their legal review and advice. | .eml | Colangelo, Karole | | Ferrara, Frank | Mahoney, Daniel; Paul Whitmore; Elinor Haider | | Re: DRAFT NYDEP Statement for legal review | VEOLIA_1024660 | VWNAOS537552 | VWNAOS537552 | Campbell Prod 010 |
| 1105 | 7/12/16 12:29 | Privileged - Withhold | Veolia statement regarding New York City, July 13, 2016 V1 fkfl.docx | Elinor Haider | Frank Ferrara's revised draft VNA statement in response to possibility of VNA being named in Amended Complaint in New York drafted at the rest of Frank Ferrara and Dan Mahoney for their legal review and advice. | .docx | | scott.edwards@veolia.com | | | | | VEOLIA_1024661 | VWNAOS537553 | VWNAOS537553 | Campbell Prod 010 |
| 1106 | 7/12/16 12:48 | Privileged - Withhold | DWSD - Contract No. 51130 Professional Services Contract - draft 07.12.2016.docx | Robert Arendell | Draft Detroit contract with Lindsey Sands' revisions to liability waiver, indemnity, insurance, assignment, general scope, and termination clause sections for Rob Arendell's legal review and advice. | .docx | | mayew | | | | | VEOLIA_1024665 | VWNAOS537555 | VWNAOS537555 | Campbell Prod 010 |
| 1107 | 7/12/16 12:48 | Privileged - Withhold | DWSD - Contract No. 51130 Professional Services Contract - redline Veolia 07.12 v DWSD original.docx | Robert Arendell | Draft Detroit contract with Lindsey Sands' revisions to liability waiver, indemnity, insurance, assignment, general scope, and termination clause sections for Rob Arendell's legal review and advice. | .docx | | mayew | | | | | VEOLIA_1024704 | VWNAOS537557 | VWNAOS537557 | Campbell Prod 010 |
| 1108 | 7/12/16 15:13 | Privileged - Redact | Messaging revisions to safety, lead.eml | Karole Colangelo | Communication regarding Dan Mahoney's legal review and advice of draft VNA safety and lead testing statements on Flint. | .eml | Justine Griffin; Mark Horan | | Colangelo, Karole | Mahoney, Daniel; Frank Ferrara | | Messaging revisions to safety, lead | VEOLIA_1024759 | VWNAOS556763 | VWNAOS556763 | Campbell Prod 012 |
| 1109 | 7/12/16 15:13 | Privileged - Withhold | Flint-Safety Statementv2.docx | Karole Colangelo | Draft VNA safety statement on Flint for Dan Mahoney's legal review and advice. | .docx | | dmahoney | | | | | VEOLIA_1024760 | VWNAOS556764 | VWNAOS556764 | Campbell Prod 012 |
| 1110 | 7/12/16 15:13 | Privileged - Withhold | Veolia work and lead testingV3.docx | Karole Colangelo | Draft VNA lead testing statement on Flint with Dan Mahoney's revisions and mental impressions. | .docx | | Justine Griffin | | | | | VEOLIA_1024761 | VWNAOS556765 | VWNAOS556765 | Campbell Prod 012 |
| 1111 | 7/12/16 17:18 | Privileged - Withhold | DRAFT - Veolia Media Training Agenda 07-13-16 v5.docx | Elinor Haider | Draft media training document concerning Flint prepared at the direction of Frank Ferrara, Rob Arendell, and Dan Mahoney concerning litigation and media strategy for defense of Flint lawsuits. | .docx | | Anne Tyrrell | | | | | VEOLIA_1024839 | VWNAOS556781 | VWNAOS556781 | Campbell Prod 012 |
| 1112 | 7/12/16 17:18 | Privileged - Withhold | Media QA_071316 w.o. answers (3).docx | Elinor Haider | Draft media training document concerning Flint prepared at the direction of Frank Ferrara, Rob Arendell, and Dan Mahoney concerning litigation and media strategy for defense of Flint lawsuits. | .docx | | andy hoglund | | | | | VEOLIA_1024840 | VWNAOS556782 | VWNAOS556782 | Campbell Prod 012 |
| 1113 | 7/12/16 20:12 | Privileged - Withhold | Flint-Safety Statementv2.docx | Paul Whitmore | Draft VNA safety statement on Flint with revisions as per Dan Mahoney, Rob Arendell, and Frank Ferrara's legal advice. | .docx | | dmahoney | | | | | VEOLIA_1024843 | VWNAOS556784 | VWNAOS556784 | Campbell Prod 012 |
| 1114 | 7/12/16 20:12 | Privileged - Withhold | Veolia Narrative V6 07-11-2016.docx | Paul Whitmore | Draft VNA talking points statement on Flint with revisions as per Dan Mahoney, Rob Arendell, and Frank Ferrara's legal advice. | .docx | | Justine Griffin | | | | | VEOLIA_1024844 | VWNAOS556785 | VWNAOS556785 | Campbell Prod 012 |
| 1115 | 7/12/16 20:12 | Privileged - Withhold | Veolia work and lead testingV3.docx | Paul Whitmore | Draft VNA lead testing statement on Flint with revisions as per Dan Mahoney, Rob Arendell, and Frank Ferrara's legal advice. | .docx | | Justine Griffin | | | | | VEOLIA_1024846 | VWNAOS556786 | VWNAOS556786 | Campbell Prod 012 |
| 1116 | 7/13/16 5:16 | Privileged - Withhold | Is_Veolia-Flint Clips â€" July 13, 2016.eml | Elinor Haider | Communication regarding attorney communication concerning recent media report regarding Flint lawsuit. | .eml | karole.colangelo@veolia.com; paul.whitmore@veolia.com; elinor.haider@veolia.com; mhoran@rasky.com; atyrrell@rasky.com; jgriffin@rasky.com; ahoglund@rasky.com; laurent.obadia@veolia.com; Sandrine GUENDOUL; robert.arendell@veolia.com; frank.ferrara@veolia.com; daniel.mahoney@veolia.com; jmcbrearty@campbell-trial-lawyers.com | | Jessica Kossnader | Veolia | | Is_Veolia-Flint Clips â€" July 13, 2016 | VEOLIA_1024854 | VWNAOS556791 | VWNAOS556791 | Campbell Prod 012 |
| 1117 | 7/13/16 7:43 | Privileged - Withhold | Flint Communications Google Drive.eml | Paul Whitmore | Email reflecting legal advice regarding the Flint lawsuits from VNA in-house counsel Frank Ferrara. | .eml | Paul Whitmore | | Lynch, Katie | Debra Nealon | | Flint Communications Google Drive | VEOLIA_1024869 | VWNAOS556798 | VWNAOS556798 | Campbell Prod 012 |
| 1118 | 7/13/16 7:53 | Privileged - Withhold | Re Flint Communications Google Drive.eml | Paul Whitmore | Communication generated in anticipation and upon the direction of Frank Ferrara regarding documents for his review concerning Flint lawsuits. | .eml | Lynch, Katie | | Whitmore, Paul | Debra Nealon | | Re: Flint Communications Google Drive | VEOLIA_1024876 | VWNAOS556803 | VWNAOS556803 | Campbell Prod 012 |
| 1119 | 7/13/16 8:00 | Privileged - Withhold | Re Flint Communications Google Drive.eml | Paul Whitmore | Communication generated in anticipation and upon the direction of Frank Ferrara regarding documents for his review concerning Flint lawsuits. | .eml | Whitmore, Paul | | Lynch, Katie | Debra Nealon | | Re: Flint Communications Google Drive | VEOLIA_1024880 | VWNAOS556805 | VWNAOS556805 | Campbell Prod 012 |
| 1120 | 7/13/16 8:06 | Privileged - Withhold | Re Flint Communications Google Drive.eml | Paul Whitmore | Communication generated in anticipation and upon the direction of Frank Ferrara regarding documents for his review concerning Flint lawsuits. | .eml | Lynch, Katie | | Whitmore, Paul | Debra Nealon | | Re: Flint Communications Google Drive | VEOLIA_1024882 | VWNAOS556806 | VWNAOS556806 | Campbell Prod 012 |
| 1121 | 7/13/16 8:08 | Privileged - Withhold | Re Flint Communications Google Drive.eml | Paul Whitmore | Communication generated in anticipation and upon the direction of Frank Ferrara regarding documents for his review concerning Flint lawsuits. | .eml | Lynch, Katie | | Whitmore, Paul | Debra Nealon | | Re: Flint Communications Google Drive | VEOLIA_1024887 | VWNAOS556808 | VWNAOS556808 | Campbell Prod 012 |
| 1122 | 7/14/16 17:09 | Privileged - Withhold | Veolia Attorney General Lawsuit Response Strategy Submitted 07-14.docx | Elinor Haider | Rasky document generated in anticipation of litigation and at the direction of Frank Ferrara, Rob Arendell, and Dan Mahoney for their legal review and advice concerning VNA's media strategy in context of Flint litigation milestones. | .docx | | Justine Griffin | | | | | VEOLIA_1025808 | VWNAOS556940 | VWNAOS556940 | Campbell Prod 012 |
| 1123 | 7/14/16 19:04 | Privileged - Withhold | Veolia Attorney General Lawsuit Response Strategy Submitted 07-14.docx | Elinor Haider | Rasky document generated in anticipation of litigation and at the direction of Frank Ferrara, Rob Arendell, and Dan Mahoney for their legal review and advice concerning VNA's media strategy in context of Flint litigation milestones. | .docx | | Justine Griffin | | | | | VEOLIA_1025815 | VWNAOS556942 | VWNAOS556942 | Campbell Prod 012 |
| 1124 | 7/15/16 8:02 | Privileged - Withhold | Veolia Attorney General Lawsuit Response Strategy Submitted 07-14.docx | Robert Arendell | Rasky document generated in anticipation of litigation and at the direction of Frank Ferrara, Rob Arendell, and Dan Mahoney for their legal review and advice concerning VNA's media strategy in context of Flint litigation milestones. | .docx | | Justine Griffin | | | | | VEOLIA_1025826 | VWNAOS556945 | VWNAOS556945 | Campbell Prod 012 |
| 1125 | 7/15/16 11:56 | Privileged - Redact | Summary discussion Flint media strategy media backgrounders - next 6-8 weeks..eml | Elinor Haider | Communication regarding legal advice from Rob Arendell, Frank Ferrara, and Dan Mahoney regarding VNA's response to the AG's Complaint in Flint. | .eml | Justine Griffin; Mark Horan; Tarrah Cooper | | Colangelo, Karole | Paul Whitmore; Elinor Haider; Robert Arendell; Frank Ferrara; Mahoney, Daniel | | Summary discussion: Flint media strategy/media backgrounders - next 6-8 weeks. | VEOLIA_1026092 | VWNAOS556972 | VWNAOS556972 | Campbell Prod 012 |
| 1126 | 7/15/16 14:44 | Privileged - Withhold | Veolia Attorney General Lawsuit Response Strategy Submitted 07-15.docx | Elinor Haider | Revised Rasky document generated in anticipation of litigation and at the direction of Frank Ferrara, Rob Arendell, and Dan Mahoney for their legal review and advice concerning VNA's media strategy in context of Flint litigation milestones. | .docx | | Justine Griffin | | | | | VEOLIA_1026121 | VWNAOS556989 | VWNAOS556989 | Campbell Prod 012 |
| 1127 | 7/19/16 8:56 | Privileged - Redact | DWSD Contract.eml | Robert Nicholas (Veolia) | Communication regarding Lindsey Sands' legal advice and revisions to Detroit contract concerning right to terminate and ability to restrict use of VNA work product. | .eml | John Gibson; Mark Sanderson; Robert Nicholas; Mike Byrnes | | Sands, Lindsey | | | DWSD Contract | VEOLIA_1026209 | VWNAOS538116 | VWNAOS538116 | Campbell Prod 010 |
| 1128 | 7/19/16 8:56 | Privileged - Withhold | DWSD - Contract No. 51130 Professional Services Contract - 07.19.2016 REDLINE.pdf | Robert Nicholas (Veolia) | Draft Detroit contract with Lindsey Sands' revisions to liability waiver, indemnity, insurance, assignment, general scope, work product, and termination sections. | .pdf | | mayew | | | | | VEOLIA_1026210 | VWNAOS538117 | VWNAOS538117 | Campbell Prod 010 |
| 1129 | 7/19/16 12:39 | Privileged - Withhold | Fwd Veolia Water Technology (VWT) Incident - K+S Potash Canada Vessel Support Structure Failure.eml | Robert Arendell | Communication regarding request for Rob Arendell's legal advice regarding insurance coverage over claim concerning K+S Potash Canada vessel support structure failure incident. | .eml | Robert Arendell; Frank Ferrara | | Allegretti, Debra | | | Fwd: Veolia Water Technology (VWT) Incident - K+S Potash Canada Vessel Support Structure Failure | VEOLIA_1026304 | VWNAOS557019 | VWNAOS557019 | Campbell Prod 012 |
| 1130 | 7/20/16 12:14 | Privileged - Withhold | Veolia Attorney General Lawsuit Response Strategy Submitted 07-15.docx | Elinor Haider | Rasky document generated in anticipation of litigation and at the direction of Frank Ferrara, Rob Arendell, and Dan Mahoney for their legal review and advice concerning VNA's media strategy in context of Flint litigation milestones. | .docx | | Justine Griffin | | | | | VEOLIA_1026435 | VWNAOS557041 | VWNAOS557041 | Campbell Prod 012 |
| 1131 | 7/21/16 7:10 | Privileged - Withhold | Slides VNA - 300616 - 210716.pdf | Robert Arendell | Document consisting of VNA claims, controversies, and lawsuits for VNA Rob Arendell's legal review and advice. | .pdf | | | | | | | VEOLIA_1026488 | VWNAOS557056 | VWNAOS557056 | Campbell Prod 012 |
| 1132 | 7/21/16 12:58 | Privileged - Withhold | Twitter-ads2.pptx | Robert Arendell | VNA social media ads drafted by Karole Colangelo in response to Flint lawsuits for Dan Mahoney, Rob Arendell, and Frank Ferrara's legal review and advice. | .pptx | | Matt Damo | | | | | VEOLIA_1026520 | VWNAOS557068 | VWNAOS557068 | Campbell Prod 012 |
| 1133 | 7/21/16 14:34 | Privileged - Redact | Re Today.eml | Robert Arendell | Communication regarding Rob Arendell's legal review and work concerning Flint and K+S Potash insurance coverage issues. | .eml | Arendell, Robert | | Allegretti, Debra | | | Re: Today | VEOLIA_1026616 | VWNAOS557077 | VWNAOS557077 | Campbell Prod 012 |
| 1134 | 7/24/16 8:46 | Privileged - Redact | Re social media policy.eml | Elinor Haider | Communications to Rob Arendell regarding legal advice concerning employee violations of VNA social media policy. | .eml | Robert Arendell | | Haider, Elinor | | | Re: social media policy | VEOLIA_1026664 | VWNAOS557088 | VWNAOS557088 | Campbell Prod 012 |
| 1135 | 7/25/16 12:52 | Privileged - Redact | Re DWSD Contract.eml | Mark Sanderson | Communication regarding Lindsey Sands' legal advice and revisions to Detroit contract concerning right to terminate and ability to restrict use of VNA work product. | .eml | Gibson, John | | Nicholas, Robert | Mike Byrnes; Sands, Lindsey; Mark Sanderson; Kent Nelson; Gerald Fitzgibbon | | Re: DWSD Contract | VEOLIA_1026676 | VWNAOS557094 | VWNAOS557094 | Campbell Prod 012 |
| 1136 | 7/25/16 12:52 | Privileged - Redact | Re DWSD Contract.eml | Robert Nicholas (Veolia) | Communication regarding Lindsey Sands' legal advice and revisions to Detroit contract concerning right to terminate and ability to restrict use of VNA work product. | .eml | Gibson, John | | Nicholas, Robert | Mike Byrnes; Sands, Lindsey; Mark Sanderson; Kent Nelson; Gerald Fitzgibbon | Robert Nicholas | Re: DWSD Contract | VEOLIA_1026678 | VWNAOS557095 | VWNAOS557095 | Campbell Prod 012 |
| 1137 | 7/26/16 6:25 | Privileged - Redact | Fwd DWSD Contract No. 51130 Field Services and Meter OperationsProject Management Office.eml | Robert Nicholas (Veolia) | Correspondence regarding attorney review and advice of Detroit contract. | .eml | Lindsey Sands; Robert Nicholas; Gerald Fitzgibbon; Kent Nelson | | Sanderson, Mark | | | Fwd: DWSD Contract No. 51130 Field Services and Meter OperationsProject Management Office | VEOLIA_1026747 | VWNAOS255512 | VWNAOS255514 | Campbell Prod 006 |
| 1138 | 7/26/16 6:33 | Privileged - Redact | Re DWSD Contract.eml | Robert Nicholas (Veolia) | Communication regarding Lindsey Sands' legal advice and revisions to Detroit contract concerning right to terminate and ability to restrict use of VNA work product. | .eml | Nicholas, Robert | | John Gibson | Mike Byrnes; Sands, Lindsey; Mark Sanderson; Kent Nelson; Gerald Fitzgibbon | | Re: DWSD Contract | VEOLIA_1026750 | VWNAOS557106 | VWNAOS557106 | Campbell Prod 012 |
| 1139 | 7/26/16 6:39 | Privileged - Redact | Re DWSD Contract.eml | Robert Nicholas (Veolia) | Communication regarding Lindsey Sands' legal advice and revisions to Detroit contract concerning right to terminate and ability to restrict use of VNA work product. | .eml | John Gibson | | Sanderson, Mark | Nicholas, Robert; Mike Byrnes; Sands, Lindsey; Kent Nelson; Gerald Fitzgibbon | | Re: DWSD Contract | VEOLIA_1026752 | VWNAOS557107 | VWNAOS557107 | Campbell Prod 012 |
| 1140 | 7/26/16 9:25 | Privileged - Redact | Re DWSD Contract.eml | Robert Nicholas (Veolia) | Communication regarding Lindsey Sands' legal advice and revisions to Detroit contract concerning right to terminate and ability to restrict use of VNA work product. | .eml | John Gibson | | Robert Nicholas | Mike Byrnes; Sands, Lindsey; Mark Sanderson; Kent Nelson; Gerald Fitzgibbon | | Re: DWSD Contract | VEOLIA_1026793 | VWNAOS557115 | VWNAOS557115 | Campbell Prod 012 |
| 1141 | 7/28/16 16:50 | Privileged - Withhold | Fwd FW FLINT WATER INVESTIGATION MEDIA ADVISORY for July 29, 2016.eml | Elinor Haider | Correspondence generated in anticipation of litigation to Frank Ferrara and Dan Mahoney for their review and legal investigation into AG office's announcement of new criminal charges in Flint lawsuits. | .eml | Tarrah Cooper; Morris L. Reid; Justine Griffin; Mark Horan; Elinor Haider | | Colangelo, Karole | Mahoney, Daniel; Frank Ferrara; Paul Whitmore | | Fwd: FW: FLINT WATER INVESTIGATION MEDIA ADVISORY for July 29, 2016 | VEOLIA_1026920 | VWNAOS557161 | VWNAOS557161 | Campbell Prod 012 |
| 1142 | 7/28/16 16:52 | Privileged - Withhold | Re FLINT WATER INVESTIGATION MEDIA ADVISORY for July 29, 2016.eml | Elinor Haider | Correspondence generated in anticipation of litigation to Frank Ferrara and Dan Mahoney for their review and legal investigation into AG office's announcement of new criminal charges in Flint lawsuits. | .eml | Colangelo, Karole | | Justine Griffin | Tarrah Cooper; Morris L. Reid; Mark Horan; Elinor Haider; Mahoney, Daniel; Frank Ferrara; Paul Whitmore | | Re: FLINT WATER INVESTIGATION MEDIA ADVISORY for July 29, 2016 | VEOLIA_1026926 | VWNAOS557164 | VWNAOS557164 | Campbell Prod 012 |
| 1143 | 7/28/16 16:55 | Privileged - Withhold | Re [Update] PR - Working team call Flint.eml | Elinor Haider | Correspondence generated in anticipation of litigation to Frank Ferrara and Dan Mahoney for their review and legal investigation into AG office's announcement of new criminal charges in Flint lawsuits. | .eml | Paul Whitmore; Dan Wilson; Karole Colangelo; Mark Horan; Mahoney, Daniel; Frank Ferrara; Michael Crittenden; Jessica Kossnader; Justine Griffin; Tarrah Cooper; Elinor Haider; Robert Arendell; Morris L. Reid; Andy Hoglund | | Colangelo, Karole | | | Re: [Update] PR - Working team call Flint | VEOLIA_1026929 | VWNAOS557165 | VWNAOS557165 | Campbell Prod 012 |
| 1144 | 7/28/16 17:07 | Privileged - Withhold | Re FLINT WATER INVESTIGATION MEDIA ADVISORY for July 29, 2016.eml | Elinor Haider | Correspondence generated in anticipation of litigation to Frank Ferrara and Dan Mahoney for their review and legal investigation into AG office's announcement of new criminal charges in Flint lawsuits. | .eml | Colangelo, Karole | | Tarrah Cooper | Morris L. Reid; Justine Griffin; Mark Horan; Elinor Haider; Mahoney, Daniel; Frank Ferrara; Paul Whitmore; Michael Crittenden | | Re: FLINT WATER INVESTIGATION MEDIA ADVISORY for July 29, 2016 | VEOLIA_1026949 | VWNAOS557176 | VWNAOS557176 | Campbell Prod 012 |
| 1145 | 7/28/16 17:09 | Privileged - Redact | Fwd FLINT WATER INVESTIGATION MEDIA ADVISORY for July 29, 2016.eml | Elinor Haider | Correspondence generated in anticipation of litigation to Frank Ferrara and Dan Mahoney for their review and legal investigation into AG office's announcement of new criminal charges in Flint lawsuits. | .eml | Turner, Reginald M., Jr. | | Elinor Haider | | | Fwd: FLINT WATER INVESTIGATION MEDIA ADVISORY for July 29, 2016 | VEOLIA_1026955 | VWNAOS557179 | VWNAOS557179 | Campbell Prod 012 |
| 1146 | 7/28/16 17:30 | Privileged - Withhold | Re FLINT WATER INVESTIGATION MEDIA ADVISORY for July 29, 2016.eml | Elinor Haider | Correspondence generated in anticipation of litigation regarding Frank Ferrara's investigation into AG office's announcement of new criminal charges in Flint lawsuits. | .eml | Colangelo, Karole | | Francis X. Ferrara | Tarrah Cooper; Morris L. Reid; Justine Griffin; Mark Horan; Elinor Haider; Mahoney, Daniel; Paul Whitmore | | Re: FLINT WATER INVESTIGATION MEDIA ADVISORY for July 29, 2016 | VEOLIA_1026961 | VWNAOS557181 | VWNAOS557181 | Campbell Prod 012 |
| 1147 | 7/28/16 17:47 | Privileged - Redact | Fwd FLINT WATER INVESTIGATION MEDIA ADVISORY for July 29, 2016.eml | Elinor Haider | Correspondence generated in anticipation of litigation regarding Frank Ferrara's investigation into AG office's announcement of new criminal charges in Flint lawsuits. | .eml | Turner, Reginald M., Jr. | | Elinor Haider | | | Fwd: FLINT WATER INVESTIGATION MEDIA ADVISORY for July 29, 2016 | VEOLIA_1026963 | VWNAOS557182 | VWNAOS557182 | Campbell Prod 012 |
| 1148 | 7/28/16 19:17 | Privileged - Redact | RE FLINT WATER INVESTIGATION MEDIA ADVISORY for July 29, 2016.eml | Elinor Haider | Correspondence generated in anticipation of litigation regarding Frank Ferrara's investigation into AG office's announcement of new criminal charges in Flint lawsuits. | .eml | Elinor Haider | | Turner, Reginald M., Jr. | | | RE: FLINT WATER INVESTIGATION MEDIA ADVISORY for July 29, 2016 | VEOLIA_1026968 | VWNAOS557184 | VWNAOS557184 | Campbell Prod 012 |
| 1149 | 7/28/16 20:50 | Privileged - Withhold | Re FLINT WATER INVESTIGATION MEDIA ADVISORY for July 29, 2016.eml | Elinor Haider | Correspondence generated in anticipation of litigation regarding Frank Ferrara's investigation into AG office's announcement of new criminal charges in Flint lawsuits. | .eml | Francis X. Ferrara | | Mark Horan | Colangelo, Karole; Tarrah Cooper; Morris L. Reid; Justine Griffin; Elinor Haider; Mahoney, Daniel; Paul Whitmore | | Re: FLINT WATER INVESTIGATION MEDIA ADVISORY for July 29, 2016 | VEOLIA_1026974 | VWNAOS557186 | VWNAOS557186 | Campbell Prod 012 |
| 1150 | 7/29/16 7:27 | Privileged - Withhold | Re Activity in Case 1 16-cv-10451-DJC Town of Plymouth v. Veolia Water North America - Northeast, LLC et al Order.eml | Bill Fahey | Correspondence generated in anticipation of litigation regarding Town of Plymouth lawsuit litigation update. | .eml | Ferrara, Frank | | Mahoney, Daniel | Cull, Rhian M.J.; William Fahey (william.fahey@veolia.com) | | Re: Activity in Case 1:16-cv-10451-DJC Town of Plymouth v. Veolia Water North America - Northeast, LLC et al Order | VEOLIA_1026985 | VWNAOS557190 | VWNAOS557190 | Campbell Prod 012 |
| 1151 | 7/29/16 8:14 | Privileged - Withhold | Re FLINT WATER INVESTIGATION MEDIA ADVISORY for July 29, 2016.eml | Elinor Haider | Correspondence generated in anticipation of litigation regarding Frank Ferrara's investigation into AG office's announcement of new criminal charges in Flint lawsuits. | .eml | Francis X. Ferrara | | Colangelo, Karole | Tarrah Cooper; Morris L. Reid; Justine Griffin; Mark Horan; Elinor Haider; Mahoney, Daniel; Paul Whitmore | | Re: FLINT WATER INVESTIGATION MEDIA ADVISORY for July 29, 2016 | VEOLIA_1026996 | VWNAOS557195 | VWNAOS557195 | Campbell Prod 012 |
| 1152 | 7/29/16 9:32 | Privileged - Withhold | Re Holding statements.eml | Karole Colangelo | Communication generated in anticipation regarding draft VNA statement in response to AG lawsuits for Dan Mahoney and Frank Ferrara's legal review and advice. | .eml | Mahoney, Daniel; Frank Ferrara | | Colangelo, Karole | Justine Griffin; Mark Horan; Michael Crittenden | | Re: Holding statements | VEOLIA_1027024 | VWNAOS557207 | VWNAOS557207 | Campbell Prod 012 |
| 1153 | 7/29/16 9:32 | Privileged - Withhold | Flint statement AG July charges - Privileged Draft-kc.docx | Karole Colangelo | Draft VNA statement in response to AG lawsuits for Dan Mahoney and Frank Ferrara's legal review and advice. | .docx | | dmahoney | | | | | VEOLIA_1027025 | VWNAOS557208 | VWNAOS557208 | Campbell Prod 012 |
| 1154 | 7/29/16 9:43 | Privileged - Withhold | Re Holding statements.eml | Karole Colangelo | Communication generated in anticipation regarding Dan Mahoney's legal advice to draft VNA statement in response to AG lawsuits. | .eml | Colangelo, Karole | | Mahoney, Daniel | Frank Ferrara; Justine Griffin; Mark Horan; Michael Crittenden | | Re: Holding statements | VEOLIA_1027032 | VWNAOS557212 | VWNAOS557212 | Campbell Prod 012 |
| 1155 | 7/29/16 9:54 | Privileged - Withhold | Re Holding statements.eml | Karole Colangelo | Communication generated in anticipation regarding Dan Mahoney's legal advice to draft VNA statement in response to AG lawsuits. | .eml | Mahoney, Daniel | | Colangelo, Karole | Frank Ferrara; Justine Griffin; Mark Horan; Michael Crittenden | | Re: Holding statements | VEOLIA_1027034 | VWNAOS557213 | VWNAOS557213 | Campbell Prod 012 |
| 1156 | 7/29/16 10:12 | Privileged - Withhold | RE Holding statements.eml | Karole Colangelo | Communication generated in anticipation regarding draft VNA statement in response to AG lawsuits for Dan Mahoney and Frank Ferrara's legal review and advice. | .eml | Colangelo, Karole; Mahoney, Daniel; Frank Ferrara | | Mark Horan | Justine Griffin; Michael Crittenden | | RE: Holding statements | VEOLIA_1027036 | VWNAOS557214 | VWNAOS557214 | Campbell Prod 012 |
| 1157 | 7/29/16 10:12 | Privileged - Withhold | Flint statement AG July charges - Privileged Draft-kc (3) fbsc.docx | Karole Colangelo | Draft VNA statement in response to AG lawsuits for Dan Mahoney and Frank Ferrara's legal review and advice. | .docx | | dmahoney | | | | | VEOLIA_1027038 | VWNAOS557215 | VWNAOS557215 | Campbell Prod 012 |
| 1158 | 7/29/16 10:28 | Privileged - Withhold | Flint statement AG July charges - Privileged Draft v2.docx | Robert Arendell | Draft VNA statement in response to AG lawsuits for Dan Mahoney and Frank Ferrara's legal review and advice. | .docx | | dmahoney | | | | | VEOLIA_1027046 | VWNAOS557218 | VWNAOS557218 | Campbell Prod 012 |
| 1159 | 7/29/16 10:28 | Privileged - Withhold | Flint statement AG July charges - Privileged Draft-kc (3) fbsc (1).docx | Robert Arendell | Draft VNA statement in response to AG lawsuits for Dan Mahoney and Frank Ferrara's legal review and advice. | .docx | | dmahoney | | | | | VEOLIA_1027047 | VWNAOS557219 | VWNAOS557219 | Campbell Prod 012 |
| 1160 | 7/29/16 11:29 | Privileged - Redact | RE Holding statements.eml | Karole Colangelo | Communication generated in anticipation regarding draft VNA statement in response to AG lawsuits for Dan Mahoney and Frank Ferrara's legal review and advice. | .eml | Mahoney, Daniel; Mark Horan; Tarrah Cooper | | Michael Crittenden | Colangelo, Karole; Frank Ferrara; Justine Griffin | | RE: Holding statements | VEOLIA_1027110 | VWNAOS557236 | VWNAOS557236 | Campbell Prod 012 |
| 1161 | 7/29/16 11:59 | Privileged - Withhold | Re Holding statements.eml | Karole Colangelo | Communication generated in anticipation regarding Dan Mahoney's legal advice to draft VNA statement in response to AG lawsuits. | .eml | Mark Horan | | Mahoney, Daniel | Colangelo, Karole; Frank Ferrara; Justine Griffin; Michael Crittenden | | Re: Holding statements | VEOLIA_1027133 | VWNAOS557241 | VWNAOS557241 | Campbell Prod 012 |
| 1162 | 7/29/16 11:59 | Privileged - Withhold | Flint statement AFTER AG press conference djm jc.docx | Karole Colangelo | Draft VNA statement in response to AG lawsuits with Dan Mahoney's legal revisions and advice. | .docx | | dmahoney | | | | | VEOLIA_1027136 | VWNAOS557242 | VWNAOS557242 | Campbell Prod 012 |
| 1163 | 7/29/16 12:32 | Privileged - Redact | RE Holding statements.eml | Karole Colangelo | Communication generated in anticipation regarding draft VNA statement in response to AG lawsuits for Dan Mahoney and Frank Ferrara's legal review and advice. | .eml | Michael Crittenden; Mahoney, Daniel; Tarrah Cooper | | Mark Horan | Colangelo, Karole; Frank Ferrara; Justine Griffin | | RE: Holding statements | VEOLIA_1027146 | VWNAOS557244 | VWNAOS557244 | Campbell Prod 012 |
| 1164 | 7/29/16 12:49 | Privileged - Redact | RE Holding statements.eml | Karole Colangelo | Communication generated in anticipation regarding draft VNA statement in response to AG lawsuits for Dan Mahoney and Frank Ferrara's legal review and advice. | .eml | Mark Horan; Mahoney, Daniel; Tarrah Cooper | | Michael Crittenden | Colangelo, Karole; Frank Ferrara; Justine Griffin | | RE: Holding statements | VEOLIA_1027149 | VWNAOS557245 | VWNAOS557245 | Campbell Prod 012 |
| 1165 | 7/29/16 13:09 | Privileged - Redact | Re Holding statements.eml | Elinor Haider | Communication generated in anticipation regarding draft VNA statement in response to AG lawsuits for Dan Mahoney and Frank Ferrara's legal review and advice. | .eml | Mark Horan | | Colangelo, Karole | Michael Crittenden; Mahoney, Daniel; Tarrah Cooper; Frank Ferrara; Justine Griffin; Elinor Haider | | Re: Holding statements | VEOLIA_1027152 | VWNAOS557246 | VWNAOS557246 | Campbell Prod 012 |
| 1166 | 7/29/16 14:30 | Privileged - Withhold | Privileged & Confidential.eml | Robert Nicholas (Veolia) | Correspondence generated in anticipation of litigation for Dan Mahoney and Frank Ferrara's legal advice regarding strategy of defense against PWSA lawsuit allegations and media reporting regarding same. | .eml | Daniel Mahoney; Frank Ferrara | | Nicholas, Robert | John Gibson; Mike Byrnes; Kenvin Nelson; Karole Colangelo | Robert Nicholas | Privileged & Confidential | VEOLIA_1027166 | VWNAOS557247 | VWNAOS557247 | Campbell Prod 012 |
| 1167 | 7/29/16 14:42 | Privileged - Withhold | Re Privileged & Confidential.eml | Robert Nicholas (Veolia) | Correspondence generated in anticipation of litigation regarding Dan Mahoney's legal advice regarding strategy of defense against PWSA lawsuit allegations and media reporting regarding same. | .eml | Nicholas, Robert | | Mahoney, Daniel | Frank Ferrara; John Gibson; Mike Byrnes; Kenvin Nelson; Karole Colangelo | | Re: Privileged & Confidential | VEOLIA_1027168 | VWNAOS557249 | VWNAOS557249 | Campbell Prod 012 |
| 1168 | 7/29/16 14:43 | Privileged - Redact | Re Privileged & Confidential.eml | Robert Nicholas (Veolia) | Correspondence generated in anticipation of litigation regarding Dan Mahoney's legal advice regarding strategy of defense against PWSA lawsuit allegations and media reporting regarding same. | .eml | Mahoney, Daniel | | Nicholas, Robert | | Robert Nicholas | Re: Privileged & Confidential | VEOLIA_1027170 | VWNAOS557250 | VWNAOS557250 | Campbell Prod 012 |
| 1169 | 8/2/16 13:39 | Privileged - Withhold | Fwd SUNY Stony Brook Response - DUE F, 8 5.eml | Robert Arendell | Correspondence from counsel regarding Frank Ferrara and Rob Arendell's legal review and advice of draft response to bid concerning litigation and claims involving VNA regarding Stony Brook project. | .eml | Jim Sullivan; Bob Cappadona | | Huerter, Rodney | Philip Kief; Schrang; Frank Ferrara; Robert Arendell | | Fwd: SUNY Stony Brook Response - DUE F, 8/5 | VEOLIA_1027238 | VWNAOS557258 | VWNAOS557258 | Campbell Prod 012 |
| 1170 | 8/2/16 13:51 | Privileged - Withhold | LegalSuite Q2 2016.pdf | Robert Arendell | Document consisting of VNA claims, controversies, and lawsuits for VNA Rob Arendell's legal review and advice. | .pdf | | | | | | | VEOLIA_1027386 | VWNAOS557265 | VWNAOS557265 | Campbell Prod 012 |
| 1171 | 8/3/16 10:46 | Privileged - Redact | Re SUNY Stony Brook Response - DUE F, 8 5.eml | Robert Arendell | Internal VNA communication from VNA in-house counsel Rodney Huerter regarding legal review and advice concerning VNA's claims, litigations, and controversies for inclusion in VNA's response to request for information from SUNY Stonybrook. | .eml | Marastti, Peter | | Huerter, Rodney | Philip Kief; Kevin Anderson; Jim Sullivan; Cinda Potter; Lorissa Dashkiewicz | robert.arendell@veolia.com | Re: SUNY Stony Brook Response - DUE F, 8/5 | VEOLIA_1027555 | VWNAOS522449 | VWNAOS522455 | Campbell Prod 008 |
| 1172 | 8/3/16 10:46 | Privileged - Withhold | Civil and Criminal Finding.pdf | Robert Arendell | Attorney-conducted search of all pending civil and criminal filings against VNA. | .pdf | | | | | | | VEOLIA_1027562 | VWNAOS522456 | VWNAOS522456 | Campbell Prod 008 |
| 1173 | 8/3/16 10:46 | Privileged - Withhold | Federal Agency Decisions.pdf | Robert Arendell | Attorney-conducted search of all pending federal and state agency decisions against VNA. | .pdf | | | | | | | VEOLIA_1027578 | VWNAOS522457 | VWNAOS522457 | Campbell Prod 008 |
| 1174 | 8/3/16 10:46 | Privileged - Withhold | Litigation-Complaints.pdf | Robert Arendell | Attorney-directed search of all pending litigation and complaints against VNA. | .pdf | | | | | | | VEOLIA_1027593 | VWNAOS522458 | VWNAOS522458 | Campbell Prod 008 |
| 1175 | 8/3/16 10:46 | Privileged - Withhold | Negative Articles.pdf | Robert Arendell | Attorney-directed search of all media reports regarding Flint litigation. | .pdf | | | | | | | VEOLIA_1027599 | VWNAOS522459 | VWNAOS522459 | Campbell Prod 008 |
| 1176 | 8/3/16 14:21 | Privileged - Redact | Flint condensed messaging.eml | Elinor Haider | Communication regarding Frank Ferrara and Dan Mahoney's legal review and advice of VNA draft statements in response to Flint lawsuits. | .eml | Michael Crittenden; Dan Wilson; Justine Griffin; Frank Ferrara; Mahoney, Daniel; Mark Horan; Paul Whitmore; Andy Hoglund; Elinor Haider | | Colangelo, Karole | | | Flint condensed messaging | VEOLIA_1027793 | VWNAOS557270 | VWNAOS557270 | Campbell Prod 012 |
| 1177 | 8/3/16 14:21 | Privileged - Withhold | _Flint-Safety_FINAL.docx | Elinor Haider | Draft VNA talking points on Flint for Dan Mahoney and Frank Ferrara's legal review and advice. | .docx | | dmahoney | | | | | VEOLIA_1027794 | VWNAOS557271 | VWNAOS557271 | Campbell Prod 012 |
| 1178 | 8/3/16 14:21 | Privileged - Withhold | _Veolia in Flint_FINAL.docx | Elinor Haider | Draft VNA's work in Flint statement concerning Flint lawsuits for Dan Mahoney and Frank Ferrara's legal review and advice. | .docx | | Justine Griffin | | | | | VEOLIA_1027796 | VWNAOS557272 | VWNAOS557272 | Campbell Prod 012 |
| 1179 | 8/3/16 14:21 | Privileged - Withhold | _Veolia_Flint_Lead_FINAL.docx | Elinor Haider | Draft VNA lead testing statement concerning Flint lawsuits for Dan Mahoney and Frank Ferrara's legal review and advice. | .docx | | Justine Griffin | | | | | VEOLIA_1027798 | VWNAOS557273 | VWNAOS557273 | Campbell Prod 012 |
| 1180 | 8/3/16 14:21 | Privileged - Withhold | Veolia Key Message Points - Abbreviated Version 080316.docx | Elinor Haider | Draft VNA abbreviated key message points concerning Flint lawsuits for Dan Mahoney and Frank Ferrara's legal review and advice. | .docx | | Mark Horan | | | | | VEOLIA_1027800 | VWNAOS557274 | VWNAOS557274 | Campbell Prod 012 |
| 1181 | 8/3/16 14:28 | Privileged - Redact | Re Flint condensed messaging.eml | Elinor Haider | Communication regarding Frank Ferrara and Dan Mahoney's legal review and advice of VNA draft statements in response to Flint lawsuits. | .eml | Michael Crittenden; Dan Wilson; Justine Griffin; Frank Ferrara; Mahoney, Daniel; Mark Horan; Paul Whitmore; Andy Hoglund; Elinor Haider | | Colangelo, Karole | | | Re: Flint condensed messaging | VEOLIA_1027803 | VWNAOS557276 | VWNAOS557276 | Campbell Prod 012 |
| 1182 | 8/3/16 14:28 | Privileged - Withhold | Flint-Statement_AG revised complaint.docx | Elinor Haider | Draft VNA statement in response to AG lawsuit for Dan Mahoney and Frank Ferrara's legal review and advice. | .docx | | Karole Colangelo | | | | | VEOLIA_1027804 | VWNAOS557277 | VWNAOS557277 | Campbell Prod 012 |
| 1183 | 8/3/16 16:16 | Privileged - Withhold | _Flint-Safety_FINAL.docx | Robert Arendell | Draft VNA safety statement concerning Flint lawsuits for Frank Ferrara, James Campbell, Bryan McElvaine, Rob Arendell, and Dan Mahoney's legal review and advice. | .docx | | dmahoney | | | | | VEOLIA_1027806 | VWNAOS557279 | VWNAOS557279 | Campbell Prod 012 |
| 1184 | 8/3/16 16:16 | Privileged - Withhold | _Veolia in Flint_FINAL.docx | Robert Arendell | Draft VNA talking points statement concerning Flint lawsuits for Frank Ferrara, James Campbell, Bryan McElvaine, Rob Arendell, and Dan Mahoney's legal review and advice. | .docx | | Justine Griffin | | | | | VEOLIA_1027808 | VWNAOS557280 | VWNAOS557280 | Campbell Prod 012 |
| 1185 | 8/3/16 16:16 | Privileged - Withhold | _Veolia_Flint_Lead_FINAL.docx | Robert Arendell | Draft VNA lead testing statement concerning Flint lawsuits for Frank Ferrara, James Campbell, Bryan McElvaine, Rob Arendell, and Dan Mahoney's legal review and advice. | .docx | | Justine Griffin | | | | | VEOLIA_1027810 | VWNAOS557281 | VWNAOS557281 | Campbell Prod 012 |
| 1186 | 8/3/16 16:16 | Privileged - Withhold | Veolia Key Message Points - Abbreviated Version 080316.docx | Robert Arendell | Draft VNA key message points concerning Flint lawsuits for Frank Ferrara, James Campbell, Bryan McElvaine, Rob Arendell, and Dan Mahoney's legal review and advice. | .docx | | Mark Horan | | | | | VEOLIA_1027816 | VWNAOS557286 | VWNAOS557286 | Campbell Prod 012 |
| 1187 | 8/3/16 16:20 | Privileged - Withhold | Flint-Statement_AG revised complaint.docx | Robert Arendell | Draft VNA statement on AG lawsuit concerning Flint lawsuits for Frank Ferrara, James Campbell, Bryan McElvaine, Rob Arendell, and Dan Mahoney's legal review and advice. | .docx | | Karole Colangelo | | | | | VEOLIA_1027821 | VWNAOS557289 | VWNAOS557289 | Campbell Prod 012 |
| 1188 | 8/4/16 8:19 | Privileged - Redact | Re Flint condensed messaging.eml | Elinor Haider | Communication regarding Frank Ferrara and Dan Mahoney's legal review and advice of VNA draft statements in response to Flint lawsuits. | .eml | Michael Crittenden; Dan Wilson; Justine Griffin; Frank Ferrara; Mahoney, Daniel; Mark Horan; Paul Whitmore; Andy Hoglund; Elinor Haider | | Colangelo, Karole | | | Re: Flint condensed messaging | VEOLIA_1028007 | VWNAOS557307 | VWNAOS557307 | Campbell Prod 012 |
| 1189 | 8/4/16 10:51 | Privileged - Redact | Flint - abbreviated message document for legal review.eml | Elinor Haider | Communication regarding Frank Ferrara and Dan Mahoney's legal review and advice of VNA draft statements in response to Flint lawsuits. | .eml | Robert Arendell; Mahoney, Daniel; Frank Ferrara | | Colangelo, Karole | Elinor Haider; Paul Whitmore; Justine Griffin; Mark Horan; Michael Crittenden | | Flint - abbreviated message document for legal review | VEOLIA_1028057 | VWNAOS557312 | VWNAOS557312 | Campbell Prod 012 |
| 1190 | 8/4/16 10:51 | Privileged - Withhold | Veolia Key Message Points - Abbreviated Version 080416.docx | Elinor Haider | Draft VNA key message points for Dan Mahoney and Frank Ferrara's legal review and advice. | .docx | | Mark Horan | | | | | VEOLIA_1028058 | VWNAOS557313 | VWNAOS557313 | Campbell Prod 012 |

SHEET 1

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1191 | 8/4/16 12:19 | Privileged - Redact | RE Flint - abbreviated message document for legal review.eml | Elinor Haider | Communication regarding Frank Ferrara and Dan Mahoney's legal review and advice of VNA draft statements in response to Flint lawsuits. | .eml | Colangelo, Karole; Robert Arundell; Mahoney, Daniel; Frank Ferrara | | Justine Griffin | Elinor Haider; Paul Whitmore; Mark Horan; Michael Crittenden | | RE: Flint - abbreviated message document for legal review | VEOLIA_10 28056 | VWNAOS557327 | VWNAOS557327 | Campbell Prod 012 |
| 1192 | 8/8/16 8:50 | Privileged - Withhold | Veolia Key Message Points - Abbreviated Version 080316 (002).docx | Robert Arundell | Draft VNA abbreviated key message points concerning Flint lawsuits for Dan Mahoney and Frank Ferrara's legal review and advice. | .docx | | Mark Horan | | | | | VEOLIA_10 28103 | VWNAOS557337 | VWNAOS557337 | Campbell Prod 012 |
| 1193 | 8/10/16 11:57 | Privileged - Withhold | _Flint-Safety _FINAL.docx | Elinor Haider | Draft VNA safety statement for Dan Mahoney. Rob Arundell, and Frank Ferrara's legal review and advice. | .docx | | dmahoney | | | | | VEOLIA_10 28503 | VWNAOS557383 | VWNAOS557383 | Campbell Prod 012 |
| 1194 | 8/10/16 11:57 | Privileged - Withhold | _Veolia in Flint_FINAL.docx | Elinor Haider | Draft VNA talking points on Flint for Dan Mahoney. Rob Arundell, and Frank Ferrara's legal review and advice. | .docx | | Justine Griffin | | | | | VEOLIA_10 28505 | VWNAOS557384 | VWNAOS557384 | Campbell Prod 012 |
| 1195 | 8/10/16 11:57 | Privileged - Withhold | _Veolia_Flint_Lead_FINAL.docx | Elinor Haider | Draft VNA lead testing statement concerning Flint lawsuits for Dan Mahoney. Rob Arundell, and Frank Ferrara's legal review and advice. | .docx | | Justine Griffin | | | | | VEOLIA_10 28507 | VWNAOS557385 | VWNAOS557385 | Campbell Prod 012 |
| 1196 | 8/10/16 11:57 | Privileged - Withhold | Veolia Key Message Points - Abbreviated Version FINAL.docx | Elinor Haider | Draft VNA key message points concerning Flint lawsuits for Dan Mahoney. Rob Arundell, and Frank Ferrara's legal review and advice. | .docx | | Mark Horan | | | | | VEOLIA_10 28509 | VWNAOS557386 | VWNAOS557386 | Campbell Prod 012 |
| 1197 | 8/10/16 13:05 | Privileged - Withhold | MEDIA INQUIRY PWSA and lead (different issue than Post Gazette article today).eml | Elinor Haider | Email communication with counsel regarding call to discuss media inquiry from Huffington Post related to Corporate Accountability International's latest whitepaper. | .eml | Mahoney, Daniel; Frank Ferrara; Robert Nicholas; Keavin Nelson | | Colangelo, Karole | John Gibson; Elinor Haider; Paul Whitmore | | MEDIA INQUIRY: PWSA and lead (different issue than Post-Gazette article today) | VEOLIA_10 28512 | VWNAOS538604 | VWNAOS538604 | Campbell Prod 010 |
| 1198 | 8/12/16 12:58 | Privileged - Withhold | Flint legal documents.eml | Robert Arundell | Email communication with counsel regarding Flint legal documents. | .eml | Frank Ferrara | | Gooch, Christine | Robert Arundell | | Flint legal documents | VEOLIA_10 28554 | VWNAOS538610 | VWNAOS538610 | Campbell Prod 010 |
| 1199 | 8/12/16 15:40 | Privileged - Redact | Re MEDIA INQUIRY PWSA and lead (different issue than Post Gazette article today).eml | Elinor Haider | Communication regarding Frank Ferrara's legal review and advice concerning response to reporter inquiry about Pittsburgh lawsuit. | .eml | Nicholas, Robert; Mahoney, Daniel; Frank Ferrara; John Gibson; Keavin Nelson | | Colangelo, Karole | Elinor Haider; Paul Whitmore; Sergio Corbo | | Re: MEDIA INQUIRY: PWSA and lead (different issue than Post-Gazette article today) | VEOLIA_10 28673 | VWNAOS557405 | VWNAOS557405 | Campbell Prod 012 |
| 1200 | 8/15/16 9:32 | Privileged - Withhold | Flint Davenport Motion Filing.eml | Elinor Haider | Email communication from counsel regarding Davenport motion filing. | .eml | Karole Colangelo | | Ferrara, Frank | Elinor Haider; Paul Whitmore; Robert Arundell; Daniel Mahoney | | Flint/ Davenport Motion Filing | VEOLIA_10 28705 | VWNAOS538750 | VWNAOS538750 | Campbell Prod 010 |
| 1201 | 8/15/16 9:47 | Privileged - Redact | Fwd Flint Davenport Motion Filing.eml | Karole Colangelo | Communication generated in anticipation of litigation regarding filing of Davenport Motion to Dismiss. | .eml | Mark Horan; Justine Griffin; Michael Crittenden | | Colangelo, Karole | Frank Ferrara | | Fwd: Flint/ Davenport Motion Filing | VEOLIA_10 28729 | VWNAOS538774 | VWNAOS538774 | Campbell Prod 010 |
| 1202 | 8/15/16 9:53 | Privileged - Redact | Re Flint Davenport Motion Filing.eml | Karole Colangelo | Communication generated in anticipation of litigation regarding filing of Davenport Motion to Dismiss. | .eml | Colangelo, Karole | | Michael Crittenden | Mark Horan; Justine Griffin; Frank Ferrara | | Re: Flint/ Davenport Motion Filing | VEOLIA_10 28753 | VWNAOS557409 | VWNAOS557409 | Campbell Prod 012 |
| 1203 | 8/15/16 13:43 | Privileged - Redact | Re Response to Huffington Post.eml | Paul Whitmore | Communication regarding Frank Ferrara's legal review and advice of draft response to Huffington Post. | .eml | Colangelo, Karole | | Ferrara, Frank | Mahoney, Daniel; Robert Arundell; Paul Whitmore | | Re: Response to Huffington Post | VEOLIA_10 28757 | VWNAOS557410 | VWNAOS557410 | Campbell Prod 012 |
| 1204 | 8/16/16 11:18 | Privileged - Withhold | Flint Comms Response to Huffington Post.eml | Elinor Haider | Email communication with counsel regarding response to media inquiry from Huffington Post related to Corporate Accountability International's latest whitepaper. | .eml | Sergio Corbo; Bill DiCroce | | Colangelo, Karole | John Gibson; Elinor Haider; Frank Ferrara; Mahoney, Daniel; Robert Arundell; Paul Whitmore; Christine S. Gooch | | Flint Comms: Response to Huffington Post | VEOLIA_10 28799 | VWNAOS538800 | VWNAOS538800 | Campbell Prod 010 |
| 1205 | 8/16/16 11:22 | Privileged - Withhold | Fwd Flint Comms Response to Huffington Post.eml | Robert Arundell | Email communication with counsel regarding response to media inquiry from Huffington Post related to Corporate Accountability International's latest whitepaper. | .eml | Daniel Mahoney | | Robert Arundell | | | Fwd: Flint Comms: Response to Huffington Post | VEOLIA_10 28803 | VWNAOS538804 | VWNAOS538804 | Campbell Prod 010 |
| 1206 | 8/17/16 17:01 | Privileged - Redact | Fwd HuffPo story.eml | Bill Fahey | Communication regarding Frank Ferrara's request for response concerning allegations contained in PWSA project. | .eml | William Fahey | | Ferrara, Frank | | | Fwd: HuffPo story | VEOLIA_10 28917 | VWNAOS557437 | VWNAOS557437 | Campbell Prod 012 |
| 1207 | 8/18/16 6:50 | Privileged - Withhold | Fwd HuffPo story.eml | Marvin Gnagy | Communication regarding Frank Ferrara's request and direction response concerning allegations contained in PWSA project. | .eml | Marvin Gnagy | | Fahey, William | Frank Ferrara; Hagerty, Kevin | | Fwd: HuffPo story | VEOLIA_10 29014 | VWNAOS557442 | VWNAOS557442 | Campbell Prod 012 |
| 1208 | 8/18/16 7:05 | Privileged - Redact | Re HuffPo story.eml | Bill Fahey | Communication regarding Frank Ferrara's request for response concerning allegations contained in PWSA project. | .eml | Fahey, William | | Ferrara, Frank | | | Re: HuffPo story | VEOLIA_10 29021 | VWNAOS557443 | VWNAOS557443 | Campbell Prod 012 |
| 1209 | 8/18/16 8:46 | Privileged - Redact | Re Flint New Attorney General Complaint.eml | Elinor Haider | Email communication with counsel regarding new AG complaint. | .eml | Francis X. Ferrara | | Colangelo, Karole | Robert Arundell; Mahoney, Daniel; Elinor Haider; Paul Whitmore | | Re: Flint: New Attorney General Complaint | VEOLIA_10 29330 | VWNAOS522474 | VWNAOS522476 | Campbell Prod 008 |
| 1210 | 8/18/16 9:56 | Privileged - Withhold | OTHER OPEN MATTERS - Schrang.xls | Robert Arundell | Document consisting of VNA budgets for claims, controversies, and lawsuits for VNA Rob Arundell's legal review and advice. | .xls | | Lynch, Katie | | | | | VEOLIA_10 29337 | VWNAOS557451 | VWNAOS557451 | Campbell Prod 012 |
| 1211 | 8/18/16 11:36 | Privileged - Withhold | REMINDER IMPORTANT! THIS IS JUST A REMINDER THAT YOU ARE ON LITIGATION HOLD.eml | Harald Jansen (Veolia) | Communication generated in anticipation of litigation regarding document hold concerning Flint lawsuits. | .eml | harald.jansen@veolia.com | | Chelsea Leonard | | | REMINDER: IMPORTANT! THIS IS JUST A REMINDER THAT YOU ARE ON LITIGATION HOLD | VEOLIA_10 29363 | VWNAOS557453 | VWNAOS557453 | Campbell Prod 012 |
| 1212 | 8/18/16 11:36 | Privileged - Withhold | REMINDER IMPORTANT! THIS IS JUST A REMINDER THAT YOU ARE ON LITIGATION HOLD.eml | Cathy Dennis | Communication generated in anticipation of litigation regarding document hold concerning Flint lawsuits. | .eml | cathy.dennis@veolia.com | | Chelsea Leonard | | | REMINDER: IMPORTANT! THIS IS JUST A REMINDER THAT YOU ARE ON LITIGATION HOLD | VEOLIA_10 29365 | VWNAOS557454 | VWNAOS557454 | Campbell Prod 012 |
| 1213 | 8/18/16 11:36 | Privileged - Withhold | REMINDER IMPORTANT! THIS IS JUST A REMINDER THAT YOU ARE ON LITIGATION HOLD.eml | Kevin Hagerty | Communication generated in anticipation of litigation regarding document hold concerning Flint lawsuits. | .eml | kevin.hagerty@veolia.com | | Chelsea Leonard | | | REMINDER: IMPORTANT! THIS IS JUST A REMINDER THAT YOU ARE ON LITIGATION HOLD | VEOLIA_10 29369 | VWNAOS557456 | VWNAOS557456 | Campbell Prod 012 |
| 1214 | 8/18/16 11:36 | Privileged - Withhold | REMINDER IMPORTANT! THIS IS JUST A REMINDER THAT YOU ARE ON LITIGATION HOLD.eml | David Gadis (Veolia) | Communication generated in anticipation of litigation regarding document hold concerning Flint lawsuits. | .eml | david.gadis@veolia.com | | Chelsea Leonard | | | REMINDER: IMPORTANT! THIS IS JUST A REMINDER THAT YOU ARE ON LITIGATION HOLD | VEOLIA_10 29379 | VWNAOS557461 | VWNAOS557461 | Campbell Prod 012 |
| 1215 | 8/18/16 11:36 | Privileged - Withhold | REMINDER IMPORTANT! THIS IS JUST A REMINDER THAT YOU ARE ON LITIGATION HOLD.eml | Frank Crehan | Communication generated in anticipation of litigation regarding document hold concerning Flint lawsuits. | .eml | frank.crehan@veolia.com | | Chelsea Leonard | | | REMINDER: IMPORTANT! THIS IS JUST A REMINDER THAT YOU ARE ON LITIGATION HOLD | VEOLIA_10 29383 | VWNAOS557463 | VWNAOS557463 | Campbell Prod 012 |
| 1216 | 8/18/16 11:36 | Privileged - Withhold | REMINDER IMPORTANT! THIS IS JUST A REMINDER THAT YOU ARE ON LITIGATION HOLD.eml | Dean Allison | Communication generated in anticipation of litigation regarding document hold concerning Flint lawsuits. | .eml | dean.allison@veolia.com | | Chelsea Leonard | | | REMINDER: IMPORTANT! THIS IS JUST A REMINDER THAT YOU ARE ON LITIGATION HOLD | VEOLIA_10 29387 | VWNAOS557465 | VWNAOS557465 | Campbell Prod 012 |
| 1217 | 8/18/16 11:36 | Privileged - Withhold | REMINDER IMPORTANT! THIS IS JUST A REMINDER THAT YOU ARE ON LITIGATION HOLD.eml | Carol Symes | Communication generated in anticipation of litigation regarding document hold concerning Flint lawsuits. | .eml | carol.symes@veolia.com | | Chelsea Leonard | | | REMINDER: IMPORTANT! THIS IS JUST A REMINDER THAT YOU ARE ON LITIGATION HOLD | VEOLIA_10 29389 | VWNAOS557466 | VWNAOS557466 | Campbell Prod 012 |
| 1218 | 8/18/16 11:36 | Privileged - Withhold | REMINDER IMPORTANT! THIS IS JUST A REMINDER THAT YOU ARE ON LITIGATION HOLD.eml | Mike Byrnes | Communication generated in anticipation of litigation regarding document hold concerning Flint lawsuits. | .eml | mbyrnes@s1inc.com | | Chelsea Leonard | | | REMINDER: IMPORTANT! THIS IS JUST A REMINDER THAT YOU ARE ON LITIGATION HOLD | VEOLIA_10 29393 | VWNAOS557468 | VWNAOS557468 | Campbell Prod 012 |
| 1219 | 8/18/16 19:45 | Privileged - Withhold | Re Fwd HuffPo story.eml | Robert Arundell | Communication generated in anticipation of litigation regarding Marvin Gnagy's response to Frank Ferrara's request regarding investigation into PWSA allegations. | .eml | Frank Ferrara | | Fahey, William | Robert Arundell; Daniel Mahoney | | Re: Fwd: HuffPo story | VEOLIA_10 29404 | VWNAOS557476 | VWNAOS557476 | Campbell Prod 012 |
| 1220 | 8/23/16 21:21 | Privileged - Withhold | Re Horsehead Holding Corp.eml | Robert Arundell | Communication from Van Cates regarding legal advice and directives concerning Horsehead bankruptcy matter. | .eml | Philibert-Pollez, Damien | | Cates, Van | Cosford, Helen; Michael Schrang; Robert Arundell | | Re: Horsehead Holding Corp | VEOLIA_10 29719 | VWNAOS539079 | VWNAOS539079 | Campbell Prod 010 |
| 1221 | 8/25/16 8:53 | Privileged - Redact | Fwd Flint - As filed motion for summary disposition in Striler v. Veolia.eml | Paul Whitmore | Email communication with counsel regarding Striler motion. | .eml | Karole Colangelo | | Ferrara, Frank | Robert Arundell; Daniel Mahoney; Paul Whitmore | | Fwd: Flint - "As filed" motion for summary disposition in Striler v. Veolia | VEOLIA_10 29964 | VWNAOS539310 | VWNAOS539312 | Campbell Prod 010 |
| 1222 | 8/25/16 13:23 | Privileged - Redact | Re Buffalo Lead Copper.eml | Paul Whitmore | Correspondence regarding Dan Mahoney's legal review and advice of Buffalo fact sheet. | .eml | Nelson, Keavin | | Mahoney, Daniel | Whitmore, Paul; Cupo, Timothy; Lindsey Sands; Tim Shea; Karole Colangelo; Frank Ferrara; William Fahey | | Re: Buffalo Lead Copper | VEOLIA_10 30013 | VWNAOS557512 | VWNAOS557512 | Campbell Prod 012 |
| 1223 | 8/25/16 13:23 | Privileged - Withhold | Buffalo- Fact Sheet v3.docx | Paul Whitmore | Draft Buffalo fact sheet with Dan Mahoney's revisions, advice, and mental impressions. | .docx | | Cupo, Timothy | | | | | VEOLIA_10 30016 | VWNAOS557513 | VWNAOS557513 | Campbell Prod 012 |
| 1224 | 8/25/16 13:25 | Privileged - Redact | Re Buffalo Lead Copper.eml | Paul Whitmore | Correspondence regarding Dan Mahoney's legal review and advice of Buffalo fact sheet. | .eml | Mahoney, Daniel | | Shea, Tim | Nelson, Keavin; Whitmore, Paul; Cupo, Timothy; Lindsey Sands; Karole Colangelo; Frank Ferrara; William Fahey | | Re: Buffalo Lead Copper | VEOLIA_10 30018 | VWNAOS557514 | VWNAOS557514 | Campbell Prod 012 |
| 1225 | 8/25/16 14:31 | Privileged - Redact | Re Buffalo Lead Copper.eml | Paul Whitmore | Correspondence regarding Dan Mahoney's legal review and advice of Buffalo fact sheet. | .eml | Mahoney, Daniel | | Fahey, William | Nelson, Keavin; Whitmore, Paul; Cupo, Timothy; Lindsey Sands; Tim Shea; Karole Colangelo; Frank Ferrara | | Re: Buffalo Lead Copper | VEOLIA_10 30021 | VWNAOS557515 | VWNAOS557515 | Campbell Prod 012 |
| 1226 | 8/25/16 14:31 | Privileged - Withhold | Buffalo- Fact Sheet v3wjf.docx | Paul Whitmore | Draft Buffalo fact sheet with Dan Mahoney's revisions, advice, and mental impressions. | .docx | | Cupo, Timothy | | | | | VEOLIA_10 30024 | VWNAOS557516 | VWNAOS557516 | Campbell Prod 012 |
| 1227 | 8/25/16 15:52 | Privileged - Redact | Re Buffalo Lead Copper.eml | Paul Whitmore | Correspondence regarding Dan Mahoney's legal review and advice of Buffalo fact sheet. | .eml | Fahey, William | | Colangelo, Karole | Mahoney, Daniel; Nelson, Keavin; Whitmore, Paul; Cupo, Timothy; Lindsey Sands; Tim Shea; Frank Ferrara | | Re: Buffalo Lead Copper | VEOLIA_10 30059 | VWNAOS557517 | VWNAOS557517 | Campbell Prod 012 |
| 1228 | 8/25/16 16:19 | Privileged - Redact | Re Buffalo Lead Copper.eml | Paul Whitmore | Correspondence regarding Dan Mahoney's legal review and advice of Buffalo fact sheet. | .eml | Colangelo, Karole | | Cupo, Timothy | Fahey, William; Mahoney, Daniel; Nelson, Keavin; Whitmore, Paul; Lindsey Sands; Tim Shea; Frank Ferrara | | Re: Buffalo Lead Copper | VEOLIA_10 30062 | VWNAOS557518 | VWNAOS557518 | Campbell Prod 012 |
| 1229 | 8/26/16 7:59 | Privileged - Redact | Re Buffalo Lead Copper.eml | Paul Whitmore | Correspondence regarding Dan Mahoney's legal review and advice of Buffalo fact sheet. | .eml | Cupo, Timothy; Mahoney, Daniel; Lindsey Sands | | Whitmore, Paul | Colangelo, Karole; Fahey, William; Nelson, Keavin; Tim Shea; Frank Ferrara | | Re: Buffalo Lead Copper | VEOLIA_10 30072 | VWNAOS539392 | VWNAOS539392 | Campbell Prod 010 |
| 1230 | 8/30/16 8:07 | Privileged - Withhold | fs_Re Veolia- Flint Clips â€" August 30, 2016.eml | Elinor Haider | Communication regarding attorney communication concerning recent media report regarding Flint lawsuit. | .eml | Jessica Kreminder | | Colangelo, Karole | paul.whitmore@veolia.com; elinor.haider@veolia.com; mhoran@lanky.com; mystoll@lanky.com; jgriffin@lanky.com; ahoglund@lanky.com; laurent.obadia@veolia.com; Sandrine GUENDOUL; robert.arundell@veolia.com; frank.ferrara@veolia.com; daniel.mahoney@veolia.com; jmcdermott@campbell-trial-lawyers.com; sergio.corbo@veolia.com; Veolia | | fs_Re: Veolia- Flint Clips â€" August 30, 2016 | VEOLIA_10 30115 | VWNAOS557541 | VWNAOS557541 | Campbell Prod 012 |
| 1231 | 8/31/16 12:17 | Privileged - Withhold | Re Ag Prosecutions - Haverhill.eml | Bill Fahey | Email correspondence with counsel regarding ongoing litigation | .eml | Fahey, William | | frank.ferrara@veolia.com | | | Re: Ag Prosecutions - Haverhill | VEOLIA_10 30254 | VWNAOS557558 | VWNAOS557558 | Campbell Prod 012 |
| 1232 | 8/31/16 12:21 | Privileged - Withhold | Re Ag Prosecutions - Haverhill.eml | Bill Fahey | Email correspondence with counsel regarding ongoing litigation | .eml | Frank Ferrara | | Fahey, William | | | Re: Ag Prosecutions - Haverhill | VEOLIA_10 30255 | VWNAOS557559 | VWNAOS557559 | Campbell Prod 012 |
| 1233 | 9/1/16 6:34 | Privileged - Redact | Fwd DWSD Contract No. 51130.eml | Bill Fahey | Correspondence regarding attorney review and advice of Detroit contract. | .eml | William Fahey | | Sanderson, Mark | Lindsey Sands | | Fwd: DWSD Contract No. 51130 | VEOLIA_10 30262 | VWNAOS255522 | VWNAOS255522 | Campbell Prod 006 |
| 1234 | 9/1/16 6:35 | Privileged - Redact | Re Fwd DWSD Contract No. 51130.eml | Bill Fahey | Correspondence regarding attorney review and advice of Detroit contract. | .eml | Mark Sanderson | | Fahey, William | Lindsey Sands | | Re: Fwd: DWSD Contract No. 51130 | VEOLIA_10 30312 | VWNAOS255525 | VWNAOS255525 | Campbell Prod 006 |
| 1235 | 9/2/16 9:26 | Privileged - Withhold | DWSD - Contract No. 51130 Professional Services Contract - redline 09.02.2016 v. 07.19.2016.docx | Robert Nicholas (Veolia) | Draft Detroit contract with Lindsey Sands' revisions to liability waiver, indemnity, insurance, assignment, general scope, work product, and termination sections. | .docx | | maycw | | | | | VEOLIA_10 30488 | VWNAOS539530 | VWNAOS539530 | Campbell Prod 010 |
| 1236 | 9/2/16 9:26 | Privileged - Withhold | DWSD - Contract No. 51130 Professional Services Contract -_ DWSD 08.17.2016 REDLINE.docx | Robert Nicholas (Veolia) | Draft Detroit contract with Lindsey Sands' revisions to liability waiver, indemnity, insurance, assignment, general scope, work product, and termination sections. | .docx | | maycw | | | | | VEOLIA_10 30527 | VWNAOS539532 | VWNAOS539532 | Campbell Prod 010 |
| 1237 | 9/2/16 17:35 | Privileged - Redact | Fwd DWSD Contract No. 51130.eml | Robert Nicholas (Veolia) | Correspondence regarding attorney review and advice of Detroit contract. | .eml | Robert Nicholas; Mike Byrnes; Gerald Fitzgibbon; Kent Nelson; John Gibson | | Sanderson, Mark | Lindsey Sands | | Fwd: DWSD Contract No. 51130 | VEOLIA_10 30668 | VWNAOS255526 | VWNAOS255527 | Campbell Prod 006 |
| 1238 | 9/9/16 11:12 | Privileged - Withhold | 721638944_1.docx | Robert Arundell | Draft VNA Motion to Dismiss Gilcreast Complaint generated in anticipation of litigation. | .docx | | LS015103 | | | | | VEOLIA_10 31501 | VWNAOS539709 | VWNAOS539709 | Campbell Prod 010 |
| 1239 | 9/9/16 11:12 | Privileged - Withhold | 721639043_1.docx | Robert Arundell | Attorney draft of Motion to Dismiss in Gilcreast matter. | .docx | | sm049260 | | | | | VEOLIA_10 31535 | VWNAOS539710 | VWNAOS539710 | Campbell Prod 010 |
| 1240 | 9/9/16 11:12 | Privileged - Withhold | 721639275_1.docx | Robert Arundell | Draft VNA Motion to Dismiss Gilcreast Complaint generated in anticipation of litigation. | .docx | | sm049260 | | | | | VEOLIA_10 31539 | VWNAOS539711 | VWNAOS539711 | Campbell Prod 010 |
| 1241 | 9/9/16 12:58 | Privileged - Redact | FLINT - FEB 18 MEETING - PRIVILEGED AND CONFIDENTIAL.eml | Karole Colangelo | Communication generated in anticipation of litigation regarding Jim Campbell's investigation into February 18, 2015 Flint meeting regarding defense of Flint lawsuits. | .eml | Mark Horan; Justine Griffin; Michael Crittenden | | Colangelo, Karole | Frank Ferrara | | FLINT - FEB 18 MEETING -- PRIVILEGED AND CONFIDENTIAL | VEOLIA_10 31572 | VWNAOS557680 | VWNAOS557680 | Campbell Prod 012 |
| 1242 | 9/9/16 13:03 | Privileged - Redact | RE FLINT - FEB 18 MEETING -- PRIVILEGED AND CONFIDENTIAL.eml | Karole Colangelo | Communication generated in anticipation of litigation regarding Jim Campbell's investigation into February 18, 2015 Flint meeting regarding defense of Flint lawsuits. | .eml | Colangelo, Karole; Mark Horan; Justine Griffin | | Michael Crittenden | Frank Ferrara | | RE: FLINT - FEB 18 MEETING -- PRIVILEGED AND CONFIDENTIAL | VEOLIA_10 31575 | VWNAOS557681 | VWNAOS557681 | Campbell Prod 012 |
| 1243 | 9/11/16 10:33 | Privileged - Redact | RE FLINT - FEB 18 MEETING -- PRIVILEGED AND CONFIDENTIAL.eml | Karole Colangelo | Communication generated in anticipation of litigation regarding Jim Campbell's investigation into February 18, 2015 Flint meeting regarding defense of Flint lawsuits. | .eml | Colangelo, Karole; Mark Horan; Justine Griffin | | Michael Crittenden | Frank Ferrara | | RE: FLINT - FEB 18 MEETING -- PRIVILEGED AND CONFIDENTIAL | VEOLIA_10 31593 | VWNAOS539712 | VWNAOS539712 | Campbell Prod 010 |
| 1244 | 9/12/16 11:15 | Privileged - Withhold | Q3 M&C Legal Provision - Draft.xls | Brian Clarke | Document consisting of Sedgwick's VNA claims, controversies, and lawsuits for VNA in-house attorneys' review and advice. | .xls | | Chelsea E Leonard | | | | | VEOLIA_10 32441 | VWNAOS557695 | VWNAOS557695 | Campbell Prod 012 |
| 1245 | 9/12/16 11:30 | Privileged - Withhold | DWSD - Contract No. 51130 Professional Services Contract - 09.12.2016.docx | Robert Nicholas (Veolia) | Detroit contract with Lindsey Sands' legal revisions and mental impressions to definitions, contract administration, indemnity, and termination sections. | .docx | | maycw | | | | | VEOLIA_10 32450 | VWNAOS540543 | VWNAOS540543 | Campbell Prod 010 |
| 1246 | 9/12/16 11:30 | Privileged - Withhold | DWSD - Contract No. 51130 Professional Services Contract -\ Veolia 09.02.2016 v. DWSD 08.17.2016 DWSD 9.12.16.docx | Robert Nicholas (Veolia) | Detroit contract with Lindsey Sands' legal revisions and mental impressions to definitions, contract administration, indemnity, and termination sections. | .docx | | maycw | | | | | VEOLIA_10 32489 | VWNAOS540545 | VWNAOS540545 | Campbell Prod 010 |
| 1247 | 9/12/16 13:29 | Privileged - Redact | DWSD Contract - final review.eml | Robert Nicholas (Veolia) | Communication regarding Lindsey Sands' revisions to draft Detroit contract and legal advice on definition of "services" and caps on termination fees. | .eml | John Gibson; Mark Sanderson; Robert Nicholas | | Sands, Lindsey | | | DWSD Contract - final review | VEOLIA_10 32590 | VWNAOS540551 | VWNAOS540551 | Campbell Prod 010 |
| 1248 | 9/12/16 13:29 | Privileged - Withhold | DWSD - Contract No. 51130 Professional Services Contract - REDLINE 09.12.2016 v 09.02.2016.docx | Robert Nicholas (Veolia) | Detroit contract with Lindsey Sands' legal revisions and mental impressions to definitions, contract administration, indemnity, and termination sections. | .docx | | maycw | | | | | VEOLIA_10 32591 | VWNAOS540552 | VWNAOS540552 | Campbell Prod 010 |
| 1249 | 9/13/16 14:10 | Privileged - Withhold | Re DWSD Contract No. 51130.eml | Robert Nicholas (Veolia) | Correspondence regarding attorney review and advice of Detroit contract. | .eml | Cheryl Jordan; Robert Nicholas | | Sands, Lindsey | Mark Sanderson | | Re: DWSD Contract No. 51130 | VEOLIA_10 32655 | VWNAOS255567 | VWNAOS255567 | Campbell Prod 006 |
| 1250 | 9/14/16 8:49 | Privileged - Withhold | Re DWSD Contract No. 51130.eml | Robert Nicholas (Veolia) | Correspondence regarding attorney review and advice of Detroit contract. | .eml | Cheryl Jordan | | Sands, Lindsey | Robert Nicholas; Mark Sanderson | | Re: DWSD Contract No. 51130 | VEOLIA_10 32760 | VWNAOS255634 | VWNAOS255634 | Campbell Prod 006 |
| 1251 | 9/14/16 10:37 | Privileged - Withhold | Resumes Bids.eml | Frank Crehan | Communication generated in anticipation of litigation on the direction of Campbell Conroy & O'Neil regarding investigation into Veolia entities. | .eml | Frank Crehan | | Lynch, Katie | | | Resumes/Bids | VEOLIA_10 32819 | VWNAOS540569 | VWNAOS540569 | Campbell Prod 010 |
| 1252 | 9/14/16 12:25 | Privileged - Withhold | Re DWSD Contract No. 51130.eml | Robert Nicholas (Veolia) | Correspondence regarding attorney review and advice of Detroit contract. | .eml | Lindsey Sands | | Cheryl Jordan | Mark Sanderson; Robert Nicholas; Roderick French | | Re: DWSD Contract No. 51130 | VEOLIA_10 32857 | VWNAOS255674 | VWNAOS255674 | Campbell Prod 006 |
| 1253 | 9/14/16 12:25 | Privileged - Withhold | Re Resumes Bids.eml | Frank Crehan | Communication generated in anticipation of litigation on the direction of Campbell Conroy & O'Neil regarding investigation into Veolia entities. | .eml | Lynch, Katie | | Crehan, Frank | | | Re: Resumes/Bids | VEOLIA_10 32898 | VWNAOS557719 | VWNAOS557719 | Campbell Prod 012 |
| 1254 | 9/14/16 13:07 | Privileged - Redact | Re DWSD Contract No. 51130.eml | Robert Nicholas (Veolia) | Correspondence regarding attorney review and advice of Detroit contract. | .eml | Mark Sanderson | | Tolbert, Joey | Robert Nicholas; Gerald Fitzgibbon; Kent Nelson; Lindsey Sands | | Re: DWSD Contract No. 51130 | VEOLIA_10 32977 | VWNAOS255712 | VWNAOS255717 | Campbell Prod 006 |
| 1255 | 9/14/16 13:36 | Privileged - Redact | Re DWSD Contract No. 51130.eml | Robert Nicholas (Veolia) | Correspondence regarding attorney review and advice of Detroit contract. | .eml | Mark Sanderson | | Joey Tolbert | Robert Nicholas; Gerald Fitzgibbon; Kent Nelson; Lindsey Sands | | Re: DWSD Contract No. 51130 | VEOLIA_10 32995 | VWNAOS255718 | VWNAOS255724 | Campbell Prod 006 |
| 1256 | 9/14/16 13:42 | Privileged - Redact | Re DWSD Contract No. 51130.eml | Robert Nicholas (Veolia) | Correspondence regarding attorney review and advice of Detroit contract. | .eml | Joey Tolbert | | Mark Sanderson | Robert Nicholas; Gerald Fitzgibbon; Kent Nelson; Lindsey Sands | | Re: DWSD Contract No. 51130 | VEOLIA_10 33002 | VWNAOS255725 | VWNAOS255731 | Campbell Prod 006 |
| 1257 | 9/19/16 10:08 | Privileged - Withhold | Q3 M&C Legal Provision - Draft.xls | Brian Clarke | Document consisting of Sedgwick's VNA claims, controversies, and lawsuits for VNA in-house attorneys' legal review and advice. | .xls | | Chelsea E Leonard | | | | | VEOLIA_10 33150 | VWNAOS557759 | VWNAOS557759 | Campbell Prod 012 |
| 1258 | 9/19/16 13:54 | Privileged - Withhold | 2016 Summary of Risks.xlsx | Robert Arundell | Document consisting of VNA projects and associated risks, claims, lawsuits, and claims for indemnification for Rob Arundell's legal review and advice. | .xlsx | | Elaine B Marin | | | | | VEOLIA_10 33281 | VWNAOS540749 | VWNAOS540749 | Campbell Prod 010 |
| 1259 | 9/20/16 8:46 | Privileged - Redact | Feedback from outside counsel on Quote Sheet.eml | Karole Colangelo | Communication generated in anticipation of litigation regarding Jim Campbell's legal review and opinion concerning draft VNA quote sheet regarding Flint. | .eml | Mark Horan; Justine Griffin; Andy Hoglund; Michael Crittenden | | Colangelo, Karole | Frank Ferrara | | Feedback from outside counsel on Quote Sheet | VEOLIA_10 33360 | VWNAOS557777 | VWNAOS557777 | Campbell Prod 012 |
| 1260 | 9/21/16 12:36 | Privileged - Redact | Re Contracts for RGS applications.eml | Robert Arundell | Communication regarding Rob Arundell's legal advice concerning attorney review of contract and VNA employees' assessment of risk. | .eml | Warren, Marcia | | Arundell, Robert | | | Re: Contracts for RGS applications | VEOLIA_10 33468 | VWNAOS557793 | VWNAOS557793 | Campbell Prod 012 |
| 1261 | 9/21/16 13:12 | Privileged - Redact | Re Contracts for RGS applications.eml | Robert Arundell | Communication to attorney regarding legal advice of contracts for RGS applications. | .eml | Arundell, Robert | | Warren, Marcia | | | Re: Contracts for RGS applications | VEOLIA_10 33471 | VWNAOS557794 | VWNAOS557794 | Campbell Prod 012 |
| 1262 | 9/22/16 8:28 | Privileged - Withhold | Additional feedback from legal team on recent flint news.eml | Karole Colangelo | Communication regarding Jim Campbell's mental impressions and opinions regarding immunity for state actors in Flint lawsuits. | .eml | Andy Hoglund; Mark Horan; Michael Crittenden; Justine Griffin | | Colangelo, Karole | Frank Ferrara | | Additional feedback from legal team on recent flint news | VEOLIA_10 33489 | VWNAOS557797 | VWNAOS557797 | Campbell Prod 012 |
| 1263 | 9/22/16 8:50 | Privileged - Withhold | Re Additional feedback from legal team on recent flint news.eml | Karole Colangelo | Communication regarding Jim Campbell's mental impressions and opinions regarding immunity for state actors in Flint lawsuits. | .eml | Colangelo, Karole | | frank.ferrara@veolia.com | Andy Hoglund; Mark Horan; Michael Crittenden; Justine Griffin | | Re: Additional feedback from legal team on recent flint news | VEOLIA_10 33491 | VWNAOS557799 | VWNAOS557799 | Campbell Prod 012 |
| 1264 | 9/23/16 10:41 | Privileged - Withhold | Fwd Q3 2016 M&C Legal Provision - Draft.eml | Brian Clarke | Email correspondence regarding legal review of pending non-insured VNA claims. | .eml | Robert Arundell | | Clarke, Brian | | | Fwd: Q3 2016 M&C Legal Provision - Draft | VEOLIA_10 33494 | VWNAOS557801 | VWNAOS557801 | Campbell Prod 012 |
| 1265 | 9/23/16 10:41 | Privileged - Withhold | Q3 M&C Legal Provision - Draft.xls | Brian Clarke | Excel spreadsheet of pending non-insured VNA claims for legal review and analysis. | .xls | | Chelsea E Leonard | | | | | VEOLIA_10 33495 | VWNAOS557802 | VWNAOS557802 | Campbell Prod 012 |
| 1266 | 9/23/16 10:41 | Privileged - Withhold | Q3 reserve spreadsheet.eml | Robert Arundell | Email correspondence regarding legal review of pending non-insured VNA claims. | .eml | Robert Arundell | | Schwartz, Jonathan | | | Q3 reserve spreadsheet | VEOLIA_10 33502 | VWNAOS557803 | VWNAOS557803 | Campbell Prod 012 |
| 1267 | 9/23/16 10:41 | Privileged - Withhold | Q3 MC Legal Provision - Draft.xlsx | Robert Arundell | Excel spreadsheet of pending non-insured VNA claims for legal review and analysis. | .xlsx | | Schwartz, Jonathan | | | | | VEOLIA_10 33503 | VWNAOS557804 | VWNAOS557804 | Campbell Prod 012 |
| 1268 | 9/23/16 10:48 | Privileged - Withhold | [No Subject].eml | Brian Clarke | Email communication regarding legal review of pending non-insured VNA claims. | .eml | Andrew Stachel; Bill Wolf; Brian Clarke; Daniel Mahoney; Daryll Nassar; Deborah Lynch; Debra Allegretti; Donna Zima; Frank Ferrara; Jonathan Schwartz; Katie Lynch; Lindsey Sands; Mark Smit; Robert Arundell; Scott Abrams; Keith Sharlog; Robert Muton; Anne-Laure Rochon; Heidi Farrar; Steven Weafer | | Nealon, Debra | | | | VEOLIA_10 33517 | VWNAOS557805 | VWNAOS557805 | Campbell Prod 012 |
| 1269 | 9/23/16 10:48 | Privileged - Withhold | Q3 M&C.pdf | Brian Clarke | Excel spreadsheet of pending non-insured VNA claims for legal review and analysis. | .pdf | | | | | | | VEOLIA_10 33518 | VWNAOS557806 | VWNAOS557806 | Campbell Prod 012 |
| 1270 | 9/26/16 11:29 | Privileged - Withhold | Re PWSA - billing litigation -- STATEMENT FOR REVIEW.eml | Karole Colangelo | Internal VNA communication regarding details of ongoing VNA litigation reflecting legal advice and mental impressions of counsel. | .eml | Colangelo, Karole | | Nicholas, Robert | Joey Tolbert; Michael Stephens | | Re: PWSA - billing litigation -- STATEMENT FOR REVIEW | VEOLIA_10 33568 | VWNAOS557814 | VWNAOS557814 | Campbell Prod 012 |
| 1271 | 9/26/16 17:11 | Privileged - Withhold | Legal Suite Update.eml | Robert Arundell | Email communication regarding legal review of document summarizing claims against VNA. | .eml | Debra Nealon | | Schrang, Michael | Robert Arundell | | Legal Suite Update | VEOLIA_10 33759 | VWNAOS557819 | VWNAOS557819 | Campbell Prod 012 |
| 1272 | 9/26/16 17:11 | Privileged - Withhold | September Update.docx | Robert Arundell | Document prepared for legal review regardign pendings claims against VNA. | .docx | | Schrang, Michael ( Scott ) | | | | | VEOLIA_10 33760 | VWNAOS557820 | VWNAOS557820 | Campbell Prod 012 |
| 1273 | 9/30/16 9:17 | Privileged - Withhold | Re Chemours Agrees To $50M Deal To End Remaining Fuel Claims.eml | Karole Colangelo | Email correspondence with PR consultants regarding ongoing litigation | .eml | Campbell, James M. | | Colangelo, Karole | Francis X. Ferrara; McElvaine, Bryan D.; Gennett, John A.; Bush Cheryl A.; robert.arundell@veolia.com; daniel.mahoney@veolia.com | | Re: Chemours Agrees To $50M Deal To End Remaining Fuel Claims | VEOLIA_10 34362 | VWNAOS557841 | VWNAOS557841 | Campbell Prod 012 |
| 1274 | 9/30/16 9:22 | Privileged - Withhold | Re Q3 report .eml | Robert Arundell | Email communications regarding legal review and changes to document concerning pendings claims against VNA. | .eml | Arundell, Robert | | Lynch, Katie | | | Re: Q3 report? | VEOLIA_10 34375 | VWNAOS557843 | VWNAOS557843 | Campbell Prod 012 |
| 1275 | 9/30/16 9:22 | Privileged - Withhold | Legal Suite Q3 2016.rtf | Robert Arundell | Document prepared for legal review concerning pendings claims against VNA. | .rtf | | | | | | | VEOLIA_10 34377 | VWNAOS557844 | VWNAOS557844 | Campbell Prod 012 |
| 1276 | 10/3/16 16:27 | Privileged - Withhold | Re DWSD Agenda.eml | Mark Sanderson | Email communication regarding legal review and changes to DWSD contract. | .eml | Mahoney, Daniel | | Nelson, Kent | Lindsey Sands; Mark Sanderson; Patrick Schultz | | Re: DWSD Agenda | VEOLIA_10 34813 | VWNAOS541667 | VWNAOS541667 | Campbell Prod 010 |
| 1277 | 10/7/16 9:47 | Privileged - Withhold | Fwd PSP Master Agreement - Deadline Nov 7th.eml | Robert Arundell | Emails reflecting requests for and provision of legal advice from VNA in-house counsel Michael Schrang and Rob Arundell regarding Master PSP Agreement. | .eml | Robert Arundell | | Schrang, Michael | James Pawloski | | Fwd: PSP Master Agreement - Deadline Nov 7th | VEOLIA_10 35324 | VWNAOS542062 | VWNAOS542062 | Campbell Prod 010 |
| 1278 | 10/7/16 16:56 | Privileged - Redact | Re Detroit PPS - contract communications.eml | Bill Fahey | Communication regarding substance of revisions to Detroit contract made by Lindsey Sands. | .eml | Colangelo, Karole | | Mark Sanderson | John Gibson; Elinor Haider; Sergio Corbo; Patrick Schultz; lindsey.sands@veolia.com; William Fahey | | Re: Detroit PPS - contract communications | VEOLIA_10 35370 | VWNAOS557898 | VWNAOS557898 | Campbell Prod 012 |
| 1279 | 10/10/16 15:32 | Privileged - Redact | Fwd MEDIA INQUIRY Mother Jones inquiry -- response for review.eml | Marvin Gnagy | Email communication to attorney for legal review concerning draft response to Mother Jones article. | .eml | Marvin Gnagy; Joey Tolbert; Michael Stephens | | Colangelo, Karole | Frank Ferrara; Mahoney, Daniel; Robert Nicholas; William Fahey | | Fwd: **MEDIA INQUIRY** Mother Jones inquiry -- response for review | VEOLIA_10 35586 | VWNAOS557925 | VWNAOS557925 | Campbell Prod 012 |
| 1280 | 10/10/16 15:32 | Privileged - Withhold | Response to Mother Jones_v2.1.docx | Marvin Gnagy | Draft response to Mother Jones article for legal review. | .docx | | Karole Colangelo | | | | | VEOLIA_10 35589 | VWNAOS557926 | VWNAOS557926 | Campbell Prod 012 |
| 1281 | 10/10/16 15:39 | Privileged - Redact | Re MEDIA INQUIRY Mother Jones inquiry -- response for review.eml | Marvin Gnagy | Email correspondence to attorney regarding legal review concerning draft response to Mother Jones article. | .eml | Colangelo, Karole | | Mahoney, Daniel | Marvin Gnagy; Joey Tolbert; Michael Stephens; Frank Ferrara; Robert Nicholas; William Fahey | | Re: **MEDIA INQUIRY** Mother Jones inquiry -- response for review | VEOLIA_10 35592 | VWNAOS557927 | VWNAOS557927 | Campbell Prod 012 |
| 1282 | 10/10/16 15:39 | Privileged - Withhold | Mother Jones_v2.1 djm.docx | Marvin Gnagy | Attorney-revised draft response to Mother Jones article for additional legal review. | .docx | | Karole Colangelo | | | | | VEOLIA_10 35596 | VWNAOS557928 | VWNAOS557928 | Campbell Prod 012 |
| 1283 | 10/10/16 15:44 | Privileged - Withhold | Re MEDIA INQUIRY Mother Jones inquiry -- response for review.eml | Marvin Gnagy | Email communication to attorney for legal review concerning draft response to Mother Jones inquiry. | .eml | Mahoney, Daniel | | Marvin Gnagy | Colangelo, Karole; Joey Tolbert; Michael Stephens; Frank Ferrara; Robert Nicholas; William Fahey | | Re: **MEDIA INQUIRY** Mother Jones inquiry -- response for review | VEOLIA_10 35600 | VWNAOS557929 | VWNAOS557929 | Campbell Prod 012 |
| 1284 | 10/10/16 17:08 | Privileged - Withhold | Response to Mother Jones_v2.1.docx | Elinor Haider | Draft response regarding legal review concerning Mother Jones article. | .docx | | Karole Colangelo | | | | | VEOLIA_10 35615 | VWNAOS522666 | VWNAOS522666 | Campbell Prod 008 |
| 1285 | 10/10/16 17:27 | Privileged - Withhold | Re MEDIA INQUIRY Mother Jones inquiry -- response for review.eml | Karole Colangelo | Email correspondence with counsel regarding response to Mother Jones media inquiry. | .eml | Colangelo, Karole | | Fahey, William | Mahoney, Daniel; Sergio Corbo | | Re: **MEDIA INQUIRY** Mother Jones inquiry -- response for review | VEOLIA_10 35621 | VWNAOS557933 | VWNAOS557933 | Campbell Prod 012 |
| 1286 | 10/10/16 21:12 | Privileged - Redact | Privileged and Confidential - MEDIA INQUIRY Mother Jones inquiry -- response for review.eml | Marvin Gnagy | Email correspondence to attorney regarding legal review concerning draft response to Mother Jones article. | .eml | Mahoney, Daniel | | Nicholas, Robert | Colangelo, Karole; Marvin Gnagy; Joey Tolbert; Michael Stephens; Frank Ferrara; William Fahey; John Gibson; Sergio Corbo; Elinor Haider; Patrick Schultz | | Privileged and Confidential - **MEDIA INQUIRY** Mother Jones inquiry -- response for review | VEOLIA_10 35625 | VWNAOS542099 | VWNAOS542099 | Campbell Prod 010 |
| 1287 | 10/10/16 21:13 | Privileged - Redact | Re Privileged and Confidential - MEDIA INQUIRY Mother Jones inquiry -- response for review.eml | Marvin Gnagy | Email correspondence to attorney regarding legal review concerning draft response to Mother Jones article. | .eml | Nicholas, Robert | | John Gibson | Mahoney, Daniel; Colangelo, Karole; Marvin Gnagy; Joey Tolbert; Michael Stephens; Frank Ferrara; William Fahey; Sergio Corbo; Elinor Haider; Patrick Schultz | | Re: Privileged and Confidential - **MEDIA INQUIRY** Mother Jones inquiry -- response for review | VEOLIA_10 35632 | VWNAOS557934 | VWNAOS557934 | Campbell Prod 012 |
| 1288 | 10/10/16 21:24 | Privileged - Redact | Re Privileged and Confidential - MEDIA INQUIRY Mother Jones inquiry -- response for review.eml | Marvin Gnagy | Email correspondence to attorney regarding legal review concerning draft response to Mother Jones article. | .eml | Nicholas, Robert | | Sergio Corbo | Mahoney, Daniel; Colangelo, Karole; Marvin Gnagy; Joey Tolbert; Michael Stephens; Frank Ferrara; William Fahey; John Gibson; Elinor Haider; Patrick Schultz | | Re: Privileged and Confidential - **MEDIA INQUIRY** Mother Jones inquiry -- response for review | VEOLIA_10 35637 | VWNAOS557935 | VWNAOS557935 | Campbell Prod 012 |

SHEET 1

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1289 | 10/11/16 11:00 | Privileged - Withhold | Media Inquiry Response Mother Jones – response v2.eml | Marvin Gnagy | Email correspondence to attorney regarding legal review concerning draft response to Mother Jones article. | .eml | Marvin Gnagy; Joey Tolbert; Michael Stephens; Robert Nicholas; Mahoney, Daniel | | Colangelo, Karole | John Gibson; William Fahey; Robert Arundell; Kasvin Nelson; Sergio Corbo; Elinor Haider; Patrick Schultz; Frank Ferrara | | **Media Inquiry Response ** Mother Jones -- response v2 | VEOLIA_1035665 | VWNAOS557945 | VWNAOS557945 | Campbell Prod 012 |
| 1290 | 10/11/16 11:00 | Privileged - Withhold | Mother Jones_v3.docx | Marvin Gnagy | Attorney-revised draft response to Mother Jones article. | .docx | | Karole Colangelo | | | | | VEOLIA_1035666 | VWNAOS557946 | VWNAOS557946 | Campbell Prod 012 |
| 1291 | 10/11/16 11:11 | Privileged - Withhold | Re Media Inquiry Response Mother Jones – response v2.eml | Marvin Gnagy | Email correspondence to attorney regarding legal review concerning draft response to Mother Jones article. | .eml | Colangelo, Karole | | Ferrara, Frank | Marvin Gnagy; Joey Tolbert; Michael Stephens; Robert Nicholas; Mahoney, Daniel; John Gibson; William Fahey; Robert Arundell; Kasvin Nelson; Sergio Corbo; Elinor Haider; Patrick Schultz | | Re: **Media Inquiry Response ** Mother Jones -- response v2 | VEOLIA_1035669 | VWNAOS557947 | VWNAOS557947 | Campbell Prod 012 |
| 1292 | 10/11/16 11:11 | Privileged - Withhold | Mother Jones_v3 (1)fcfl.docx | Marvin Gnagy | Attorney-revised draft response to Mother Jones article. | .docx | | Karole Colangelo | | | | | VEOLIA_1035670 | VWNAOS557948 | VWNAOS557948 | Campbell Prod 012 |
| 1293 | 10/11/16 12:23 | Privileged - Withhold | Re Media Inquiry Response Mother Jones – response v4.eml | Marvin Gnagy | Email correspondence to attorney regarding legal review concerning draft response to Mother Jones article. | .eml | Ferrara, Frank | | Mahoney, Daniel | Colangelo, Karole; Marvin Gnagy; Joey Tolbert; Michael Stephens; Robert Nicholas; John Gibson; William Fahey; Robert Arundell; Kasvin Nelson; Sergio Corbo; Elinor Haider; Patrick Schultz | | Re: **Media Inquiry Response ** Mother Jones -- response v4 | VEOLIA_1035678 | VWNAOS557951 | VWNAOS557951 | Campbell Prod 012 |
| 1294 | 10/11/16 12:23 | Privileged - Withhold | Mother Jones_v4 (1)fcfl.docx | Marvin Gnagy | Attorney-revised draft response to Mother Jones article. | .docx | | Karole Colangelo | | | | | VEOLIA_1035680 | VWNAOS557952 | VWNAOS557952 | Campbell Prod 012 |
| 1295 | 10/11/16 12:40 | Privileged - Withhold | Re Media Inquiry Response Mother Jones – response v4.eml | Marvin Gnagy | Email correspondence to attorney regarding legal review concerning draft response to Mother Jones article. | .eml | Mahoney, Daniel | | Nicholas, Robert | Ferrara, Frank; Colangelo, Karole; Marvin Gnagy; Joey Tolbert; Michael Stephens; John Gibson; William Fahey; Robert Arundell; Kasvin Nelson; Sergio Corbo; Elinor Haider; Patrick Schultz | | Re: **Media Inquiry Response ** Mother Jones -- response v4 | VEOLIA_1035684 | VWNAOS542103 | VWNAOS542103 | Campbell Prod 010 |
| 1296 | 10/11/16 12:40 | Privileged - Withhold | Mother Jones_v4 (1)fcfl Rob Comments.docx | Marvin Gnagy | Attorney-revised draft response to Mother Jones article. | .docx | | Karole Colangelo | | | | | VEOLIA_1035694 | VWNAOS542111 | VWNAOS542111 | Campbell Prod 010 |
| 1297 | 10/11/16 12:40 | Privileged - Withhold | Re Media Inquiry Response Mother Jones – response v4.eml | Robert Nicholas (Veolia) | Email correspondence to attorney regarding legal review concerning draft response to Mother Jones article. | .eml | Mahoney, Daniel | | Nicholas, Robert | Ferrara, Frank; Colangelo, Karole; Marvin Gnagy; Joey Tolbert; Michael Stephens; John Gibson; William Fahey; Robert Arundell; Kasvin Nelson; Sergio Corbo; Elinor Haider; Patrick Schultz | Robert Nicholas | Re: **Media Inquiry Response ** Mother Jones -- response v4 | VEOLIA_1035697 | VWNAOS542112 | VWNAOS542112 | Campbell Prod 010 |
| 1298 | 10/11/16 12:40 | Privileged - Withhold | Mother Jones_v4 (1)fcfl Rob Comments.docx | Robert Nicholas (Veolia) | Attorney-revised draft response to Mother Jones article. | .docx | | Karole Colangelo | | | | | VEOLIA_1035706 | VWNAOS542120 | VWNAOS542120 | Campbell Prod 010 |
| 1299 | 10/11/16 17:01 | Privileged - Withhold | Re Detroit PPS - contract communications.eml | Elinor Haider | Communications regarding draft Detroit statement for Lindsey Sands' legal review and advice. | .eml | Elinor Haider; Lindsey Sands; Sergio Corbo; Mark Sanderson; John Gibson; William Fahey; Patrick Schultz | | Colangelo, Karole | | | Re: Detroit PPS - contract communications | VEOLIA_1035733 | VWNAOS542128 | VWNAOS542128 | Campbell Prod 010 |
| 1300 | 10/11/16 17:01 | Privileged - Withhold | Veolia Services for Detroit Field Services and Meter Operations_Q&A_10.10.16.docx | Elinor Haider | Attorney-revised draft media response regarding DWSD contract. | .docx | | Karole Colangelo | | | | | VEOLIA_1035735 | VWNAOS542129 | VWNAOS542129 | Campbell Prod 010 |
| 1301 | 10/11/16 17:04 | Privileged - Redact | Re Detroit PPS - contract communications.eml | Bill Fahey | Correspondence with in-house counsel regarding Detroit contract | .eml | Colangelo, Karole | | Mark Sanderson | Elinor Haider; Lindsey Sands; Sergio Corbo; John Gibson; William Fahey; Patrick Schultz | | Re: Detroit PPS - contract communications | VEOLIA_1035737 | VWNAOS557959 | VWNAOS557959 | Campbell Prod 012 |
| 1302 | 10/11/16 17:28 | Privileged - Redact | MEDIA RESPONSE TO PARIS - Mother Jones article about PWSA.eml | Karole Colangelo | Email communications regarding legal strategy for draft response regarding PWSA work. | .eml | Jason Salgo | | Colangelo, Karole | Bill DiCroce; John Gibson; Sergio Corbo | | MEDIA RESPONSE TO PARIS - Mother Jones article about PWSA | VEOLIA_1035739 | VWNAOS522667 | VWNAOS522667 | Campbell Prod 008 |
| 1303 | 10/11/16 17:28 | Privileged - Withhold | Mother Jones_v5.1.docx | Karole Colangelo | Attorney-revised draft response to Mother Jones article and PWSA work. | .docx | | Karole Colangelo | | | | | VEOLIA_1035740 | VWNAOS522668 | VWNAOS522668 | Campbell Prod 008 |
| 1304 | 10/12/16 8:25 | Privileged - Redact | Re MEDIA RESPONSE TO PARIS - Mother Jones article about PWSA.eml | Karole Colangelo | Email communications regarding legal strategy for draft response regarding PWSA work. | .eml | Colangelo, Karole | | Salgo, Jason | Bill DiCroce; John Gibson; Sergio Corbo | | Re: MEDIA RESPONSE TO PARIS - Mother Jones article about PWSA | VEOLIA_1035938 | VWNAOS522671 | VWNAOS522672 | Campbell Prod 008 |
| 1305 | 10/12/16 8:25 | Privileged - Withhold | Mother Jones_v5.1 JBS.docx | Karole Colangelo | Attorney-revised draft response to Mother Jones article and PWSA work. | .docx | | Karole Colangelo | | | | | VEOLIA_1035940 | VWNAOS522673 | VWNAOS522673 | Campbell Prod 008 |
| 1306 | 10/12/16 8:38 | Privileged - Withhold | Re Media Inquiry Response Mother Jones – response v5.eml | Marvin Gnagy | Email communications regarding strategy for draft response regarding Mother Jones media inquiry.. | .eml | Gnagy, Marvin | | Mahoney, Daniel | Tolbert, Joey; Colangelo, Karole; Nicholas, Robert; Ferrara, Frank; Michael Stephens; John Gibson; William Fahey; Robert Arundell; Kasvin Nelson; Sergio Corbo; Elinor Haider; Patrick Schultz | | Re: **Media Inquiry Response ** Mother Jones -- response v5 | VEOLIA_1035950 | VWNAOS557969 | VWNAOS557969 | Campbell Prod 012 |
| 1307 | 10/12/16 10:22 | Privileged - Withhold | Cell Phone - Flint Litigatin.eml | Robert Nicholas (Veolia) | Communication generated in anticipation of litigation regarding obtaining documentary evidence concerning Flint lawsuits. | .eml | Robert Nicholas | | Lynch, Katie | | | Cell Phone - Flint Litigatin | VEOLIA_1035962 | VWNAOS542308 | VWNAOS542308 | Campbell Prod 010 |
| 1308 | 10/12/16 10:23 | Privileged - Withhold | Out of Office Re Cell Phone - Flint Litigatin.eml | Robert Nicholas (Veolia) | Communication generated in anticipation of litigation regarding obtaining documentary evidence concerning Flint lawsuits. | .eml | katie.lynch@veolia.com | | Nicholas, Robert | | | Out of Office Re: Cell Phone - Flint Litigatin | VEOLIA_1035963 | VWNAOS542309 | VWNAOS542309 | Campbell Prod 010 |
| 1309 | 10/12/16 10:29 | Privileged - Withhold | Re Cell Phone - Flint Litigatin.eml | Robert Nicholas (Veolia) | Communication generated in anticipation of litigation regarding obtaining documentary evidence concerning Flint lawsuits. | .eml | Lynch, Katie | | Robert Nicholas | | | Re: Cell Phone - Flint Litigatin | VEOLIA_1035964 | VWNAOS542310 | VWNAOS542310 | Campbell Prod 010 |
| 1310 | 10/12/16 10:30 | Privileged - Withhold | Re Cell Phone - Flint Litigation.eml | Robert Nicholas (Veolia) | Communication generated in anticipation of litigation regarding obtaining documentary evidence concerning Flint lawsuits. | .eml | Robert Nicholas | | Lynch, Katie | | | Re: Cell Phone - Flint Litigation | VEOLIA_1035965 | VWNAOS542311 | VWNAOS542311 | Campbell Prod 010 |
| 1311 | 10/12/16 11:38 | Privileged - Withhold | Re Cell Phone - Flint Litigation.eml | Robert Nicholas (Veolia) | Communication generated in anticipation of litigation regarding obtaining documentary evidence concerning Flint lawsuits. | .eml | Lynch, Katie | | Robert Nicholas | | | Re: Cell Phone - Flint Litigation | VEOLIA_1035966 | VWNAOS542312 | VWNAOS542312 | Campbell Prod 010 |
| 1312 | 10/13/16 5:00 | Privileged - Withhold | ï»¿AmÃ©rique du Nord - Reporting VE - Q3-2016.docx | Robert Arundell | Document for legal review concerning pending claims against VNA. | .docx | | CAGNARD, Anne | | | | | VEOLIA_1036027 | VWNAOS557984 | VWNAOS557984 | Campbell Prod 012 |
| 1313 | 10/13/16 5:00 | Privileged - Withhold | ï»¿CIAO 2 - Amerique du Nord - Q3 2016.docx | Robert Arundell | Document for legal review and advice concerning lawsuits against VNA and VNA large projects. | .docx | | CAGNARD, Anne | | | | | VEOLIA_1036098 | VWNAOS557985 | VWNAOS557985 | Campbell Prod 012 |
| 1314 | 10/13/16 10:24 | Privileged - Withhold | Mayer Brown Rates for Veolia - 10.13.2016.pdf | Google Vault | Attorney-provided rates upon request of VNA's in-house counsel consisting of rates for Mayer Brown concerning potential VNA engagement regarding Flint lawsuits. | .pdf | | pt049691 | | | | | VEOLIA_1036430 | VWNAOS542378 | VWNAOS542378 | Campbell Prod 010 |
| 1315 | 10/13/16 10:30 | Privileged - Withhold | Mayer Brown Rates for Veolia - 10.13.2016.pdf | Google Vault | Attorney-provided rates upon request of VNA's in-house counsel consisting of rates for Mayer Brown concerning potential VNA engagement regarding Flint lawsuits. | .pdf | | pt049691 | | | | | VEOLIA_1036469 | VWNAOS542417 | VWNAOS542417 | Campbell Prod 010 |
| 1316 | 10/13/16 11:54 | Privileged - Withhold | Pittsburgh Convention Center Response on Litigated Projects_RL10 1316.docx | Karole Colangelo | Attorney-revised draft response regarding SEA contract renewal. | .docx | | VWNA | | | | | VEOLIA_1036473 | VWNAOS542420 | VWNAOS542420 | Campbell Prod 010 |
| 1317 | 10/13/16 12:27 | Privileged - Withhold | Pittsburgh Convention Center Response on Litigated Projects_RL10 1316.docx | Karole Colangelo | Attorney-revised draft response regarding SEA contract renewal. | .docx | | VWNA | | | | | VEOLIA_1036479 | VWNAOS542423 | VWNAOS542423 | Campbell Prod 010 |
| 1318 | 10/13/16 12:57 | Privileged - Withhold | Veolia Services for Detroit Field Services and Meter Operations_Q&A_10.13.16.docx | Elinor Haider | Attorney-revised draft statement for DWSD project. | .docx | | Karole Colangelo | | | | | VEOLIA_1036486 | VWNAOS558008 | VWNAOS558008 | Campbell Prod 012 |
| 1319 | 10/13/16 13:34 | Privileged - Withhold | Pittsburgh Convention Center Response on Litigated Projects_MJS1 01316.docx | Karole Colangelo | Attorney-revised draft response regarding SEA contract renewal. | .docx | | VWNA | | | | | VEOLIA_1036492 | VWNAOS542426 | VWNAOS542426 | Campbell Prod 010 |
| 1320 | 10/14/16 6:58 | Privileged - Withhold | ï»¿Re Veolia Clips â€" October 14, 2016.eml | Elinor Haider | Email correspondence with PR consultants regarding ongoing litigation | .eml | Jessica Kessinder | | GUENDOUL, Sandrine | karole.colangelo@veolia.com; paul.whitmore@veolia.com; elinor.haider@veolia.com; mhoman@jasky.com; atyrrell@jasky.com; jgriffin@jasky.com; ahoglund@jasky.com; laurent.obadia@veolia.com; robert.arundell@veolia.com; frank.ferrara@veolia.com; daniel.mahoney@veolia.com; jmcilvaine@campbell-trial-lawyers.com; sergio.corbo@veolia.com; Veolia | | ï»¿Re: Veolia Clips â€" October 14, 2016 | VEOLIA_1036520 | VWNAOS558026 | VWNAOS558026 | Campbell Prod 012 |
| 1321 | 10/14/16 7:57 | Privileged - Withhold | Veolia - Motion for Leave to File Supp Authority and for Hearing (721967....docx | Robert Arundell | Draft Motion for Leave to file Supplemental Authority generated in anticipation of litigation regarding Flint lawsuits. | .docx | | JV050276 | | | | | VEOLIA_1036530 | VWNAOS522770 | VWNAOS522770 | Campbell Prod 008 |
| 1322 | 10/14/16 8:39 | Privileged - Redact | Fwd HuffPo story.eml | Robert Arundell | Email communications regarding legal strategy for draft response regarding HuffPo story. | .eml | Bill DiCroce | | Fahey, William | Daniel Mahoney; Arundell, Robert | | Fwd: HuffPo story | VEOLIA_1036537 | VWNAOS542427 | VWNAOS542427 | Campbell Prod 010 |
| 1323 | 10/14/16 8:54 | Privileged - Withhold | THE CALL.eml | Robert Arundell | Email correspondence with counsel regarding pending VNA claims. | .eml | Ken Kubick; Frank Ferrara | | Zima, Donna | Robert Arundell; Debra Allegrutti | | THE CALL | VEOLIA_1036660 | VWNAOS558028 | VWNAOS558028 | Campbell Prod 012 |
| 1324 | 10/14/16 18:19 | Privileged - Withhold | Mayer Brown Rates - Veolia Negotiated Rates.pdf | Google Vault | Attorney-provided rates upon request of VNA's in-house counsel consisting of rates for Mayer Brown concerning potential VNA engagement regarding Flint lawsuits. | .pdf | | pt049691 | | | | | VEOLIA_1036752 | VWNAOS542476 | VWNAOS542476 | Campbell Prod 010 |
| 1325 | 10/19/16 9:45 | Privileged - Redact | Re Trenton PPS RFP.eml | Robert Nicholas (Veolia) | Email correspondence with counsel regarding strategy for potential Trenton project.. | .eml | Robert Nicholas; Michael Bymos; Schultz, Patrick | | Mahoney, Daniel | | | Re: Trenton PPS RFP | VEOLIA_1037051 | VWNAOS558087 | VWNAOS558087 | Campbell Prod 012 |
| 1326 | 10/19/16 13:00 | Privileged - Withhold | Fwd SUBMISSION TO THE CARRIERS ON CPL AND PL.eml | Robert Arundell | Email correspondence with counsel regarding pending VNA claims. | .eml | Ferrara, Frank; Ken Kubick; Arundell, Robert | | Zima, Donna | Debra Allegrutti | | Fwd: SUBMISSION TO THE CARRIERS ON CPL AND PL | VEOLIA_1037054 | VWNAOS558088 | VWNAOS558088 | Campbell Prod 012 |
| 1327 | 10/20/16 6:00 | Privileged - Withhold | Holding Statement re court filing 10-19-2016.docx | Karole Colangelo | Draft VNA holding statement for Frank Ferrara, Rob Arundell, and Dan Mahoney's legal review and advice concerning recent motion regarding AG's Flint lawsuit. | .docx | | Justine Griffin | | | | | VEOLIA_1037075 | VWNAOS522819 | VWNAOS522819 | Campbell Prod 008 |
| 1328 | 10/20/16 8:31 | Privileged - Withhold | Fwd Flint draft talking points re motion for coordination order - privileged and confidential.eml | Karole Colangelo | Email correspondence with counsel and PR consultants regarding strategy for Flint litigation | .eml | Justine Griffin; Mark Homs; Michael Crittendon | | Colangelo, Karole | Ferrara, Frank | | Fwd: Flint: draft talking points re motion for coordination order - privileged and confidential | VEOLIA_1037140 | VWNAOS558108 | VWNAOS558108 | Campbell Prod 012 |
| 1329 | 10/20/16 15:24 | Privileged - Withhold | Fwd FlintPRIVILEGED AND CONFIDENTIAL.eml | Karole Colangelo | Communication generated in anticipation of litigation regarding Frank Ferrara's legal advice concerning update on filing VNA's proposal as to Flint Class Action lawsuits. | .eml | jgriffin@jasky.com; Mark Homs; mcrittenden@mercuryllc.com | | Karole Colangelo | frank.ferrara@veolia.com | | Fwd: FlintPRIVILEGED AND CONFIDENTIAL | VEOLIA_1037172 | VWNAOS522822 | VWNAOS522822 | Campbell Prod 008 |
| 1330 | 10/20/16 15:24 | Privileged - Withhold | 722031723_1 (1).docx | Karole Colangelo | Draft Flint litigation coordinating proposal for Class Action lawsuits generated in anticipation of litigation. | .docx | | Stephen Winnar | | | | | VEOLIA_1037173 | VWNAOS522823 | VWNAOS522823 | Campbell Prod 008 |
| 1331 | 10/21/16 8:59 | Privileged - Withhold | Guertin Motion to Dismiss and Memorandum in Support (10328488-3xA7BE8) (2).DOCX | Robert Arundell | Draft VNA's Motion to Dismiss in Flint lawsuit generated in anticipation of litigation. | .DOCX | | Kaitlin M. Scola | | | | | VEOLIA_1037216 | VWNAOS542577 | VWNAOS542577 | Campbell Prod 010 |
| 1332 | 10/21/16 14:40 | Privileged - Withhold | Guertin v2 Motion to Dismiss and Memorandum in Support (10328488-3xA7BE8) (2).docx | Robert Arundell | Draft VNA's Motion to Dismiss in Flint lawsuit generated in anticipation of litigation. | .docx | | Kaitlin M. Scola | | | | | VEOLIA_1037263 | VWNAOS542579 | VWNAOS542579 | Campbell Prod 010 |
| 1333 | 10/21/16 15:18 | Privileged - Withhold | Guertin v2 Motion to Dismiss and Memorandum in Support (10328488-3xA7BE8) (2) (1).docx | Robert Arundell | Draft VNA's Motion to Dismiss in Flint lawsuit generated in anticipation of litigation. | .docx | | Kaitlin M. Scola | | | | | VEOLIA_1037313 | VWNAOS542581 | VWNAOS542581 | Campbell Prod 010 |
| 1334 | 10/21/16 15:57 | Privileged - Withhold | Guertin Motion to Dismiss and Memorandum in Support - MB edits (72202166....docx | Robert Arundell | Draft VNA's Motion to Dismiss in Flint lawsuit generated in anticipation of litigation. | .docx | | Kaitlin M. Scola | | | | | VEOLIA_1037364 | VWNAOS542583 | VWNAOS542583 | Campbell Prod 010 |
| 1335 | 10/24/16 9:33 | Privileged - Withhold | ï»¿Re Veolia Clips â€" October 24, 2016.eml | Elinor Haider | Email correspondence with PR consultants regarding ongoing litigation | .eml | Jessica Kessinder | | Colangelo, Karole | paul.whitmore@veolia.com; elinor.haider@veolia.com; mhoman@jasky.com; atyrrell@jasky.com; jgriffin@jasky.com; ahoglund@jasky.com; laurent.obadia@veolia.com; Sandrine GUENDOUL; robert.arundell@veolia.com; frank.ferrara@veolia.com; daniel.mahoney@veolia.com; jmcilvaine@campbell-trial-lawyers.com; sergio.corbo@veolia.com; Veolia | | ï»¿Re: Veolia Clips â€" October 24, 2016 | VEOLIA_1037449 | VWNAOS558145 | VWNAOS558145 | Campbell Prod 012 |
| 1336 | 10/24/16 10:37 | Privileged - Withhold | McMillian Motion to Dismiss and Memorandum in Support - MB Edits (722021....docx | Robert Arundell | Attorney-revised draft pleading in Flint case. | .docx | | Kaitlin M. Scola | | | | | VEOLIA_1037456 | VWNAOS542585 | VWNAOS542585 | Campbell Prod 010 |
| 1337 | 10/24/16 10:37 | Privileged - Withhold | Motion to Dismiss and Memorandum in Support (10331137-4xA7BE8).DOCX | Robert Arundell | Draft VNA's Motion to Dismiss in Flint lawsuit generated in anticipation of litigation. | .DOCX | | Kaitlin M. Scola | | | | | VEOLIA_1037521 | VWNAOS542586 | VWNAOS542586 | Campbell Prod 010 |
| 1338 | 10/25/16 8:32 | Privileged - Withhold | Fwd Flint Case Coordination Draft Letter.eml | Karole Colangelo | Email correspondence with counsel and PR consultants regarding proposed case coordinating letter to Judge Yuille. | .eml | Mark Homs; Justine Griffin; Michael Crittendon | | Colangelo, Karole | Ferrara, Frank | | Fwd: Flint Case Coordination Draft Letter | VEOLIA_1037668 | VWNAOS558154 | VWNAOS558154 | Campbell Prod 012 |
| 1339 | 10/25/16 11:58 | Privileged - Withhold | Motion to Dismiss and Memorandum in Support (10331137-5xA7BE8).docx | Robert Arundell | Draft VNA's Motion to Dismiss in Flint lawsuit generated in anticipation of litigation. | .docx | | Kaitlin M. Scola | | | | | VEOLIA_1037678 | VWNAOS542588 | VWNAOS542588 | Campbell Prod 010 |
| 1340 | 10/25/16 15:55 | Privileged - Withhold | Motion to Dismiss and Memorandum in Support (10331137-5xA7BE8).docx | Karole Colangelo | Draft VNA's Motion to Dismiss in Flint lawsuit generated in anticipation of litigation. | .docx | | Kaitlin M. Scola | | | | | VEOLIA_1037729 | VWNAOS542590 | VWNAOS542590 | Campbell Prod 010 |
| 1341 | 10/27/16 8:48 | Privileged - Withhold | Fwd Guertin Complaint.eml | Karole Colangelo | Email from Frank Ferrara reflecting legal advice and mental impressions regarding Guertin complaint. | .eml | Justine Griffin; Mark Homs; Michael Crittendon | | Colangelo, Karole | Ferrara, Frank | | Fwd: Guertin Complaint | VEOLIA_1037992 | VWNAOS542593 | VWNAOS542593 | Campbell Prod 010 |
| 1342 | 10/27/16 17:36 | Privileged - Withhold | answer.DOCX | Karole Colangelo | Draft VNA's answer to complaint in Flint lawsuit generated in anticipation of litigation. | .DOCX | | John A. Grunert | | | | | VEOLIA_1038140 | VWNAOS542714 | VWNAOS542714 | Campbell Prod 010 |
| 1343 | 10/28/16 8:44 | Privileged - Withhold | answer.DOCX | Karole Colangelo | Draft VNA's answer to complaint in Flint lawsuit generated in anticipation of litigation. | .DOCX | | John A. Grunert | | | | | VEOLIA_1038324 | VWNAOS542812 | VWNAOS542812 | Campbell Prod 010 |
| 1344 | 10/28/16 9:03 | Privileged - Withhold | answer.DOCX | Bill Fahey | Draft VNA's answer to complaint in Flint lawsuit generated in anticipation of litigation. | .DOCX | | John A. Grunert | | | | | VEOLIA_1038505 | VWNAOS542910 | VWNAOS542910 | Campbell Prod 010 |
| 1345 | 10/28/16 14:04 | Privileged - Withhold | Important - CPL E&O PLL Renewals.eml | Robert Arundell | Email correspondence with counsel regarding pending VNA claims and insurance renewal. | .eml | Robert Arundell | | Allegrutti, Debra | | | Important - CPL/E&O/PLL Renewals | VEOLIA_1039621 | VWNAOS558299 | VWNAOS558299 | Campbell Prod 012 |
| 1346 | 10/28/16 15:59 | Privileged - Withhold | Ads for Review.docx | Matt Dumo | Document regarding strategy for Flint cases. | .docx | | Paul Whitmore | | | | | VEOLIA_1039773 | VWNAOS551092 | VWNAOS551092 | Campbell Prod 011 |
| 1347 | 10/31/16 16:07 | Privileged - Withhold | PWSA for investor relations.eml | Karole Colangelo | Email communication with counsel regarding PWSA investor relations issues. | .eml | Tarri POWERS | | Colangelo, Karole | Mahoney, Daniel | | PWSA for investor relations | VEOLIA_1040344 | VWNAOS551260 | VWNAOS551260 | Campbell Prod 011 |
| 1348 | 11/1/16 8:07 | Privileged - Withhold | Re Newsweek Article.eml | Karole Colangelo | Email communications to counsel regarding PWSA talking points for underwriter inquiries. | .eml | Robert Arundell | | Colangelo, Karole | Debra Allegrutti | | Re: Newsweek Article | VEOLIA_1040348 | VWNAOS551263 | VWNAOS551263 | Campbell Prod 011 |
| 1349 | 11/1/16 15:03 | Privileged - Withhold | Scan from printer.eml | Robert Arundell | Email communications to counsel regarding statement provided to Mother Jones. | .eml | robert.arundell@veolia.com; bostaps1416@veolia.com | | bostaps1416@veolia.com | | | Scan from printer | VEOLIA_1040371 | VWNAOS551266 | VWNAOS551266 | Campbell Prod 011 |
| 1350 | 11/2/16 13:59 | Privileged - Withhold | Motion to Dismiss AG's Flint Suit.eml | Karole Colangelo | Email communication to attorney regarding strategy for motion to dismiss in Flint case. | .eml | Karole Colangelo; Mark Homs; Justine Griffin; Michael Crittendon | | Ferrara, Frank | Robert Arundell; Daniel Mahoney | | Motion to Dismiss AG's Flint Suit | VEOLIA_1040487 | VWNAOS558399 | VWNAOS558399 | Campbell Prod 012 |
| 1351 | 11/2/16 14:42 | Privileged - Withhold | Risk Mapping Project.eml | Robert Arundell | Email correspondence with counsel regarding pending VNA claims and risk summary. | .eml | Robert Arundell | | Marin, Elaine | Debra Allegrutti | | Risk Mapping Project | VEOLIA_1040503 | VWNAOS551346 | VWNAOS551346 | Campbell Prod 011 |
| 1352 | 11/2/16 14:42 | Privileged - Withhold | 2015 Action Plans.xlsx | Robert Arundell | Attorney-revised document regarding pending VNA claims and risk analysis. | .xlsx | | Clement TORRES | | | | | VEOLIA_1040504 | VWNAOS551347 | VWNAOS551347 | Campbell Prod 011 |
| 1353 | 11/2/16 14:42 | Privileged - Withhold | 2016 Summary of Risks.xlsx | Robert Arundell | Attorney-revised document regarding pending VNA claims and risk analysis. | .xlsx | | Elaine B Marin | | | | | VEOLIA_1040531 | VWNAOS551367 | VWNAOS551367 | Campbell Prod 011 |
| 1354 | 11/2/16 14:42 | Privileged - Withhold | Action Plan 2014 Tracker.xlsx | Robert Arundell | Attorney-revised document regarding pending VNA claims and risk analysis. | .xlsx | | Clement TORRES | | | | | VEOLIA_1040551 | VWNAOS551368 | VWNAOS551368 | Campbell Prod 011 |
| 1355 | 11/3/16 15:59 | Privileged - Withhold | Re Laptop Image for Flint Litigation.eml | Marvin Gnagy | Email communication generated in anticipation of litigation regarding document hold concerning Flint lawsuits. | .eml | Lynch, Katie | | Marvin Gnagy | | | Re: Laptop Image for Flint Litigation | VEOLIA_1040638 | VWNAOS558432 | VWNAOS558432 | Campbell Prod 012 |
| 1356 | 11/4/16 8:42 | Privileged - Withhold | Re Motion to Dismiss in AG's Flint Suit.eml | Karole Colangelo | Email communication generated in anticipation of litigation regarding motion to dismiss AG's complaint. | .eml | Karole Colangelo; Mark Homs; Justine Griffin; Michael Crittendon | | Ferrara, Frank | Robert Arundell; Daniel Mahoney | | Re: Motion to Dismiss in AG's Flint Suit | VEOLIA_1040650 | VWNAOS558440 | VWNAOS558440 | Campbell Prod 012 |
| 1357 | 11/7/16 14:59 | Privileged - Withhold | Copy Image of Laptop - Flint Litigation.eml | Robert Nicholas (Veolia) | Email communication generated in anticipation of litigation regarding document hold concerning Flint lawsuits. | .eml | Robert Nicholas | | Lynch, Katie | | | Copy/Image of Laptop - Flint Litigation | VEOLIA_1040821 | VWNAOS558453 | VWNAOS558453 | Campbell Prod 012 |
| 1358 | 11/7/16 15:01 | Privileged - Withhold | Copy Image of Laptop - Flint Litigation.eml | Thoping Chen | Email communication generated in anticipation of litigation regarding document hold concerning Flint lawsuits. | .eml | Depin (Thoping) Chen | | Lynch, Katie | | | Copy/Image of Laptop - Flint Litigation | VEOLIA_1040822 | VWNAOS558454 | VWNAOS558454 | Campbell Prod 012 |
| 1359 | 11/7/16 15:40 | Privileged - Withhold | Re Copy Image of Laptop - Flint Litigation.eml | Thoping Chen | Email communication generated in anticipation of litigation regarding document hold concerning Flint lawsuits. | .eml | Lynch, Katie | | Chen, Depin (Thoping) | | | Re: Copy/Image of Laptop - Flint Litigation | VEOLIA_1040823 | VWNAOS558455 | VWNAOS558455 | Campbell Prod 012 |
| 1360 | 11/7/16 15:44 | Privileged - Withhold | Re Laptop Image for Flint Litigation.eml | Marvin Gnagy | Email communication generated in anticipation of litigation regarding document hold concerning Flint lawsuits. | .eml | Marvin Gnagy | | Lynch, Katie | | | Re: Laptop Image for Flint Litigation | VEOLIA_1040824 | VWNAOS558456 | VWNAOS558456 | Campbell Prod 012 |
| 1361 | 11/7/16 15:50 | Privileged - Withhold | Re Laptop Image for Flint Litigation.eml | Marvin Gnagy | Email communication generated in anticipation of litigation regarding document hold concerning Flint lawsuits. | .eml | Lynch, Katie | | Marvin Gnagy | | | Re: Laptop Image for Flint Litigation | VEOLIA_1040829 | VWNAOS558457 | VWNAOS558457 | Campbell Prod 012 |
| 1362 | 11/7/16 16:15 | Privileged - Withhold | Re Copy Image of Laptop - Flint Litigation.eml | Thoping Chen | Email communication generated in anticipation of litigation regarding document hold concerning Flint lawsuits. | .eml | Chen, Depin (Thoping) | | Lynch, Katie | | | Re: Copy/Image of Laptop - Flint Litigation | VEOLIA_1040834 | VWNAOS558458 | VWNAOS558458 | Campbell Prod 012 |
| 1363 | 11/7/16 16:24 | Privileged - Withhold | Re Copy Image of Laptop - Flint Litigation.eml | Robert Nicholas (Veolia) | Email communication generated in anticipation of litigation regarding document hold concerning Flint lawsuits. | .eml | Lynch, Katie | | Nicholas, Robert | | | Re: Copy/Image of Laptop - Flint Litigation | VEOLIA_1040836 | VWNAOS558459 | VWNAOS558459 | Campbell Prod 012 |
| 1364 | 11/7/16 16:25 | Privileged - Withhold | Re Copy Image of Laptop - Flint Litigation.eml | Robert Nicholas (Veolia) | Email communication generated in anticipation of litigation regarding document hold concerning Flint lawsuits. | .eml | Lynch, Katie | | Nicholas, Robert | | | Re: Copy/Image of Laptop - Flint Litigation | VEOLIA_1040838 | VWNAOS558460 | VWNAOS558460 | Campbell Prod 012 |
| 1365 | 11/7/16 16:39 | Privileged - Withhold | Re Copy Image of Laptop - Flint Litigation.eml | Thoping Chen | Email communication generated in anticipation of litigation regarding document hold concerning Flint lawsuits. | .eml | Lynch, Katie | | Chen, Depin (Thoping) | | | Re: Copy/Image of Laptop - Flint Litigation | VEOLIA_1040840 | VWNAOS558461 | VWNAOS558461 | Campbell Prod 012 |
| 1366 | 11/8/16 8:57 | Privileged - Withhold | Re Copy Image of Laptop - Flint Litigation.eml | Robert Nicholas (Veolia) | Email communication generated in anticipation of litigation regarding document hold concerning Flint lawsuits. | .eml | Nicholas, Robert | | Lynch, Katie | | | Re: Copy/Image of Laptop - Flint Litigation | VEOLIA_1040851 | VWNAOS558467 | VWNAOS558467 | Campbell Prod 012 |
| 1367 | 11/8/16 8:58 | Privileged - Withhold | Re Copy Image of Laptop - Flint Litigation.eml | Robert Nicholas (Veolia) | Email communication generated in anticipation of litigation regarding document hold concerning Flint lawsuits. | .eml | Lynch, Katie | | Nicholas, Robert | | | Re: Copy/Image of Laptop - Flint Litigation | VEOLIA_1040853 | VWNAOS558468 | VWNAOS558468 | Campbell Prod 012 |
| 1368 | 11/8/16 9:22 | Privileged - Withhold | Fwd Copy Image of Laptop -Ref # 1188315 #.eml | Robert Nicholas (Veolia) | Email communication generated in anticipation of litigation regarding document hold concerning Flint lawsuits. | .eml | Joseph Rouse | | Lynch, Katie | Robert Nicholas | | Fwd: Copy/Image of Laptop -Ref # 1188315 # | VEOLIA_1040857 | VWNAOS558470 | VWNAOS558470 | Campbell Prod 012 |
| 1369 | 11/8/16 9:27 | Privileged - Withhold | Re Copy Image of Laptop - Flint Litigation.eml | Thoping Chen | Email communication generated in anticipation of litigation regarding document hold concerning Flint lawsuits. | .eml | Chen, Depin (Thoping) | | Lynch, Katie | | | Re: Copy/Image of Laptop - Flint Litigation | VEOLIA_1040859 | VWNAOS558471 | VWNAOS558471 | Campbell Prod 012 |
| 1370 | 11/8/16 9:39 | Privileged - Withhold | Re Copy Image of Laptop - Flint Litigation.eml | Thoping Chen | Email communication generated in anticipation of litigation regarding document hold concerning Flint lawsuits. | .eml | Lynch, Katie | | Chen, Depin (Thoping) | | | Re: Copy/Image of Laptop - Flint Litigation | VEOLIA_1040862 | VWNAOS558472 | VWNAOS558472 | Campbell Prod 012 |
| 1371 | 11/8/16 9:48 | Privileged - Withhold | Re Copy Image of Laptop - Flint Litigation.eml | Thoping Chen | Email communication generated in anticipation of litigation regarding document hold concerning Flint lawsuits. | .eml | Chen, Depin (Thoping); Debra Nealon | | Lynch, Katie | | | Re: Copy/Image of Laptop - Flint Litigation | VEOLIA_1040871 | VWNAOS558479 | VWNAOS558479 | Campbell Prod 012 |
| 1372 | 11/8/16 9:53 | Privileged - Withhold | RE Copy Image of Laptop - Flint Litigation.eml | Thoping Chen | Email communication generated in anticipation of litigation regarding document hold concerning Flint lawsuits. | .eml | Katie Lynch; Depin (Thoping) Chen | | Debra Nealon | | | RE: Copy/Image of Laptop - Flint Litigation | VEOLIA_1040875 | VWNAOS558480 | VWNAOS558480 | Campbell Prod 012 |
| 1373 | 11/8/16 10:01 | Privileged - Withhold | Re Copy Image of Laptop - Flint Litigation.eml | Thoping Chen | Email communication generated in anticipation of litigation regarding document hold concerning Flint lawsuits. | .eml | Debra Nealon | | Chen, Depin (Thoping) | Katie Lynch | | Re: Copy/Image of Laptop - Flint Litigation | VEOLIA_1040882 | VWNAOS558482 | VWNAOS558482 | Campbell Prod 012 |
| 1374 | 11/8/16 10:06 | Privileged - Withhold | Re Copy Image of Laptop -Ref # 1188315 #.eml | Robert Nicholas (Veolia) | Email communication generated in anticipation of litigation regarding document hold concerning Flint lawsuits. | .eml | Lynch, Katie | | Rouse, Joseph | Robert Nicholas | | Re: Copy/Image of Laptop -Ref # 1188315 # | VEOLIA_1040889 | VWNAOS558483 | VWNAOS558483 | Campbell Prod 012 |
| 1375 | 11/8/16 10:15 | Privileged - Withhold | Re Copy Image of Laptop -Ref # 1188315 #.eml | Robert Nicholas (Veolia) | Email communication generated in anticipation of litigation regarding document hold concerning Flint lawsuits. | .eml | Rouse, Joseph | | Lynch, Katie | Robert Nicholas | | Re: Copy/Image of Laptop -Ref # 1188315 # | VEOLIA_1040894 | VWNAOS558485 | VWNAOS558485 | Campbell Prod 012 |
| 1376 | 11/8/16 10:40 | Privileged - Withhold | Re Laptop Image for Flint Litigation.eml | Marvin Gnagy | Email communication generated in anticipation of litigation regarding document hold concerning Flint lawsuits. | .eml | Lynch, Katie | | Gnagy, Marvin | | | Re: Laptop Image for Flint Litigation | VEOLIA_1040901 | VWNAOS558488 | VWNAOS558488 | Campbell Prod 012 |
| 1377 | 11/8/16 10:43 | Privileged - Withhold | Re Laptop Image for Flint Litigation.eml | Marvin Gnagy | Email communication generated in anticipation of litigation regarding document hold concerning Flint lawsuits. | .eml | Gnagy, Marvin | | Lynch, Katie | | | Re: Laptop Image for Flint Litigation | VEOLIA_1040906 | VWNAOS558489 | VWNAOS558489 | Campbell Prod 012 |
| 1378 | 11/8/16 12:09 | Privileged - Withhold | Re Subcontract.eml | Robert Arundell | Email communications with counsel regarding draft disclaimer for final report to be issued to the SWB of New Orleans. | .eml | Lindsey Sands | | PELISSIER, Anne-Catherine | Robert Arundell; WILD, Oliver; Eric HAZA; Jean-Marc GUILLOT; RODWELL, Christine | | Re: Subcontract | VEOLIA_1040923 | VWNAOS551494 | VWNAOS551494 | Campbell Prod 011 |
| 1379 | 11/8/16 12:09 | Privileged - Withhold | Disclaimer to the Final Report.docx | Robert Arundell | Attorney revised draft disclaimer for final report to be issued to the SWB of New Orleans. | .docx | | AC.PELISSIER | | | | | VEOLIA_1040926 | VWNAOS551495 | VWNAOS551495 | Campbell Prod 011 |
| 1380 | 11/8/16 19:00 | Privileged - Withhold | Fwd Economic Loss.eml | Robert Arundell | Attorney communication regarding legal memo analyzing economic loss doctrine. | .eml | Arundell Robert | | frank.ferrara@veolia.com | daniel.mahoney@veolia.com | | Fwd: Economic Loss | VEOLIA_1040952 | VWNAOS558505 | VWNAOS558505 | Campbell Prod 012 |
| 1381 | 11/8/16 19:00 | Privileged - Withhold | memo-attachment00000 | Robert Arundell | Attorney communication regarding legal research. | | Holway, Mary F. | | [illegible] | | | FMR Corp. v. Boston Edison Co. | VEOLIA_1040958 | VWNAOS558511 | VWNAOS558511 | Campbell Prod 012 |
| 1382 | 11/8/16 19:00 | Privileged - Withhold | memo-attachment00001 | Robert Arundell | Email correspondence with counsel regarding legal research. | | Holway, Mary F. | | [illegible] | | | Garrity Corp. v. Boston Edison Co. | VEOLIA_1040962 | VWNAOS558513 | VWNAOS558513 | Campbell Prod 012 |
| 1383 | 11/8/16 19:00 | Privileged - Withhold | memo-attachment | Robert Arundell | Email correspondence with counsel regarding legal research. | | Holway, Mary F. | | [illegible] | | | Mantil v. John Deere Indus. Equipment Co. | VEOLIA_1040967 | VWNAOS558515 | VWNAOS558515 | Campbell Prod 012 |
| 1384 | 11/9/16 14:45 | Privileged - Withhold | Re Pittsburgh.eml | Robert Arundell | Email correspondence with counsel regarding pending VNA claims. | .eml | Ferrara, Frank | | Robert Arundell | | | Re: Pittsburgh | VEOLIA_1040993 | VWNAOS558522 | VWNAOS558522 | Campbell Prod 012 |
| 1385 | 11/9/16 14:51 | Privileged - Withhold | Re Pittsburgh.eml | Robert Arundell | Email correspondence with counsel regarding pending VNA claims. | .eml | Robert Arundell | | Ferrara, Frank | | | Re: Pittsburgh | VEOLIA_1040996 | VWNAOS558523 | VWNAOS558523 | Campbell Prod 012 |
| 1386 | 11/9/16 14:52 | Privileged - Withhold | Re Pittsburgh.eml | Robert Arundell | Email correspondence with counsel regarding pending VNA claims. | .eml | Ferrara, Frank | | Robert Arundell | | | Re: Pittsburgh | VEOLIA_1041000 | VWNAOS558524 | VWNAOS558524 | Campbell Prod 012 |
| 1387 | 11/9/16 15:01 | Privileged - Withhold | Re Pittsburgh.eml | Robert Arundell | Email correspondence with counsel regarding pending VNA claims. | .eml | HAZA, Eric | | Arundell, Robert | Charlotte GAUSSEL; Frank Ferrara; Jean-Marc GUILLOT | | Re: Pittsburgh | VEOLIA_1041004 | VWNAOS558525 | VWNAOS558525 | Campbell Prod 012 |
| 1388 | 11/9/16 15:05 | Privileged - Withhold | Re Pittsburgh.eml | Robert Arundell | Email correspondence with counsel regardingpending VNA claims. | .eml | Robert Arundell | | HAZA, Eric | Frank Ferrara; Charlotte GAUSSEL; Jean-Marc GUILLOT | | Re: Pittsburgh | VEOLIA_1041007 | VWNAOS558526 | VWNAOS558526 | Campbell Prod 012 |
| 1389 | 11/9/16 19:59 | Privileged - Withhold | JY1630095733 Veolia supplemental coverage letter.pdf | Robert Arundell | Correspondence regarding legal analysis of VNA's insurance coverage generated in anticipation of litigation concerning Flint lawsuits for VNA legal/claims department's legal review and advice. | .pdf | | M4PHAL | | | | | VEOLIA_1041016 | VWNAOS522950 | VWNAOS522950 | Campbell Prod 008 |
| 1390 | 11/9/16 19:59 | Privileged - Withhold | JY1630508178 Veolia.pdf | Robert Arundell | Correspondence regarding legal analysis of VNA's insurance coverage generated in anticipation of litigation concerning Flint lawsuits for VNA legal/claims department's legal review and advice. | .pdf | | M4PHAL | | | | | VEOLIA_1041023 | VWNAOS522951 | VWNAOS522951 | Campbell Prod 008 |
| 1391 | 11/9/16 20:34 | Privileged - Withhold | Re Flint Veolia.eml | Robert Arundell | Email correspondence with counsel regarding insurance coverage for Flint cases. | .eml | Francis X. Ferrara | | Tucker Ely | robert.arundell@veolia.com; daniel.mahoney@veolia.com; Allegrutti Debra; Zima Donna | | Re: Flint/Veolia | VEOLIA_1041031 | VWNAOS558527 | VWNAOS558527 | Campbell Prod 012 |
| 1392 | 11/10/16 3:40 | Privileged - Withhold | Re Subcontract.eml | Robert Arundell | Email communications with counsel regarding revised draft disclaimer for final report to be issued to the SWB of New Orleans. | .eml | Lindsey Sands | | PELISSIER, Anne-Catherine | Robert Arundell; WILD, Oliver; Eric HAZA; Jean-Marc GUILLOT; RODWELL, Christine | | Re: Subcontract | VEOLIA_1041033 | VWNAOS551496 | VWNAOS551496 | Campbell Prod 011 |
| 1393 | 11/10/16 3:40 | Privileged - Withhold | Disclaimer to the Final Report.docx | Robert Arundell | Attorney revised draft disclaimer for final report to be issued to the SWB of New Orleans. | .docx | | AC.PELISSIER | | | | | VEOLIA_1041036 | VWNAOS551497 | VWNAOS551497 | Campbell Prod 011 |
| 1394 | 11/10/16 10:09 | Privileged - Withhold | Re Copy Image of Laptop - Flint Litigation.eml | Thoping Chen | Email communication generated in anticipation of litigation regarding document hold concerning Flint lawsuits. | .eml | Lynch, Katie | | Chen, Depin (Thoping) | | | Re: Copy/Image of Laptop - Flint Litigation | VEOLIA_1041042 | VWNAOS558532 | VWNAOS558532 | Campbell Prod 012 |

SHEET 1

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1395 | 11/10/16 10:44 | Privileged - Withhold | Re Copy Image of Laptop - Flint Litigation.eml | Thoping Chen | Email communication generated in anticipation of litigation regarding document hold concerning Flint lawsuits. | .eml | Chen, Dopin (Thoping) | | Lynch, Katie | | | Re: Copy/Image of Laptop - Flint Litigation | VEOLIA_1041046 | VWNAOS558533 | VWNAOS558533 | Campbell Prod 012 |
| 1396 | 11/10/16 12:14 | Privileged - Withhold | Current 2017 Contractor Pollution Liability E&O Insurance Premium Outlook.eml | Robert Arndell | Email correspondence with counsel regarding insurance renewal information. | .eml | Robert Arndell | | Allegretti, Debra | | | Current 2017 Contractor Pollution Liability/E&O Insurance Premium Outlook | VEOLIA_1041050 | VWNAOS558534 | VWNAOS558534 | Campbell Prod 012 |
| 1397 | 11/10/16 15:45 | Privileged - Withhold | Re Subcontract.eml | Robert Arndell | Email correspondence with counsel regarding draft subcontract for New Orleans project. | .eml | PELISSIER, Anne-Catherine | | Sands, Lindsey | Robert Arndell; WILD, Oliver; Eric HAZA; Jean-Marc GUILLOT; RODWELL, Christine | | Re: Subcontract | VEOLIA_1041055 | VWNAOS558537 | VWNAOS558537 | Campbell Prod 012 |
| 1398 | 11/10/16 16:27 | Privileged - Withhold | 2017 Contractors Pollution Liability & Professional E&O Insurance Renewal.eml | Robert Arndell | Email correspondence with counsel regarding insurance renewal. | .eml | Bill DiCroce; Robert Arndell; Jason Salgo | | Allegretti, Debra | | | 2017 Contractors Pollution Liability & Professional E&O Insurance Renewal | VEOLIA_1041061 | VWNAOS558539 | VWNAOS558539 | Campbell Prod 012 |
| 1399 | 11/14/16 8:58 | Privileged - Withhold | Re Subcontract.eml | Robert Arndell | Email correspondence with counsel regarding draft subcontract for New Orleans project. | .eml | Sands, Lindsey | | Christine RODWELL | PELISSIER, Anne-Catherine; Robert Arndell; WILD, Oliver; Eric HAZA; Jean-Marc GUILLOT | | Re: Subcontract | VEOLIA_1041122 | VWNAOS558561 | VWNAOS558561 | Campbell Prod 012 |
| 1400 | 11/14/16 9:03 | Privileged - Withhold | Re Subcontract.eml | Robert Arndell | Email correspondence with counsel regarding draft subcontract for New Orleans project. | .eml | Christine RODWELL | | PELISSIER, Anne-Catherine | Sands, Lindsey; Robert Arndell; WILD, Oliver; Eric HAZA; Jean-Marc GUILLOT | | Re: Subcontract | VEOLIA_1041125 | VWNAOS558562 | VWNAOS558562 | Campbell Prod 012 |
| 1401 | 11/14/16 12:11 | Privileged - Withhold | Privilege and Confidential.eml | Robert Nicholas (Veolia) | Correspondence with in-house counsel regarding Flint strategy call. | .eml | Crandall, Martin E. | | Nicholas, Robert | Ferrara, Frank | Robert Nicholas | Privilege and Confidential | VEOLIA_1041129 | VWNAOS551498 | VWNAOS551498 | Campbell Prod 011 |
| 1402 | 11/14/16 15:06 | Privileged - Redact | RE Trescott Rossman - 3 items.eml | Robert Arndell | Communication regarding Frank Ferrara and Bryan McElvaine's opinion and mental impressions generated in anticipation of litigation regarding Trescott Rossman responding to subpoena in Flint lawsuits. | .eml | Ferrara, Frank | | McElvaine, Bryan D. | Crandall, Martin; Robert Arndell; Daniel Mahoney | | RE: Trescott Rossman - 3 items | VEOLIA_1041148 | VWNAOS522964 | VWNAOS522965 | Campbell Prod 008 |
| 1403 | 11/14/16 15:07 | Privileged - Redact | Re Trescott Rossman - 3 items.eml | Robert Arndell | Communication regarding Frank Ferrara and Bryan McElvaine's opinion and mental impressions generated in anticipation of litigation regarding Trescott Rossman responding to subpoena in Flint lawsuits. | .eml | McElvaine, Bryan D. | | Ferrara, Frank | Crandall, Martin; Robert Arndell; Daniel Mahoney | | Re: Trescott Rossman - 3 items | VEOLIA_1041150 | VWNAOS522966 | VWNAOS522968 | Campbell Prod 008 |
| 1404 | 11/15/16 8:26 | Privileged - Withhold | PPS - Final audit report_[illegible].pdf | Robert Arndell | Pure Performance Solutions internal audit report for VNA in-house attorneys' legal review and advice. | .pdf | | sylvaine.kottler | | | | | VEOLIA_1041176 | VWNAOS558570 | VWNAOS558570 | Campbell Prod 012 |
| 1405 | 11/15/16 11:21 | Privileged - Withhold | Fwd Privilege and Confidential.eml | Robert Arndell | Correspondence with in-house counsel regarding Flint strategy call. | .eml | Daniel Mahoney | | Ferrara, Frank | Robert Arndell | | Fwd: Privilege and Confidential | VEOLIA_1041222 | VWNAOS551512 | VWNAOS551512 | Campbell Prod 011 |
| 1406 | 11/16/16 11:39 | Privileged - Redact | Re [Update] American Water Summit - Opposition Briefing.eml | Karole Colangelo | Correspondence with in-house counsel regarding strategy call. | .eml | Karole Colangelo | | Mahoney, Daniel | Ferrara, Frank | | Re: [Update] American Water Summit - Opposition Briefing | VEOLIA_1041292 | VWNAOS558593 | VWNAOS558593 | Campbell Prod 012 |
| 1407 | 11/16/16 11:46 | Privileged - Redact | Re [Update] American Water Summit - Opposition Briefing.eml | Karole Colangelo | Correspondence with in-house counsel regarding strategy call. | .eml | Mahoney, Daniel | | Colangelo, Karole | Ferrara, Frank | | Re: [Update] American Water Summit - Opposition Briefing | VEOLIA_1041298 | VWNAOS558598 | VWNAOS558598 | Campbell Prod 012 |
| 1408 | 11/16/16 15:31 | Privileged - Withhold | Re ESG Report of Veolia Environnement S.A. - Request for Feedback - 23 11.eml | Elinor Haider | Email communications with counsel regarding proposed changes to ESG report for Veolia Environnement S.A. | .eml | Haider, Elinor | | Hansen, Joyce | Karole Colangelo; Michael Schrang; Robert Arndell | | Re: ESG Report of Veolia Environnement S.A. - Request for Feedback - 23/11 | VEOLIA_1041314 | VWNAOS551526 | VWNAOS551526 | Campbell Prod 011 |
| 1409 | 11/16/16 15:45 | Privileged - Withhold | Re ESG Report of Veolia Environnement S.A. - Request for Feedback - 23 11.eml | Elinor Haider | Correspondence to attorney regarding legal review of report on pending VNA claims. | .eml | Elinor Haider | | Schrang, Michael | Robert Arndell | | Re: ESG Report of Veolia Environnement S.A. - Request for Feedback - 23/11 | VEOLIA_1041319 | VWNAOS558604 | VWNAOS558604 | Campbell Prod 012 |
| 1410 | 11/17/16 3:54 | Privileged - Withhold | Fwd VE ESG Report.eml | Robert Arndell | Correspondence to attorney regarding legal review of report on pending VNA claims for ESG report. | .eml | Robert Arndell | | GUILLOT, Jean-Marc | Ivan DE-GOULLARD-D-ARSAY | | Fwd: VE ESG Report | VEOLIA_1041323 | VWNAOS558605 | VWNAOS558605 | Campbell Prod 012 |
| 1411 | 11/17/16 9:08 | Privileged - Withhold | Response to Sustainalytics_Veolia Paris_1116.docx | Elinor Haider | Draft VNA statement concerning VNA's work in Flint for Dan Mahoney and Frank Ferrara's legal review and advice. | .docx | | Karole Colangelo | | | | | VEOLIA_1041343 | VWNAOS523009 | VWNAOS523009 | Campbell Prod 008 |
| 1412 | 11/17/16 9:08 | Privileged - Withhold | Veolia Environnement S.A._ESG-Report_15112016.doc | Elinor Haider | Draft Sustainalytics assessment concerning claims, controversies, and lawsuits for Dan Mahoney and Frank Ferrara's legal review and advice. | .doc | | David Berman | | | | | VEOLIA_1041345 | VWNAOS523010 | VWNAOS523010 | Campbell Prod 008 |
| 1413 | 11/17/16 9:08 | Privileged - Withhold | Veolia_Environnement_S.A._ControversyReport_15112016.pdf | Elinor Haider | Draft Sustainalytics assessment concerning claims, controversies, and lawsuits for Dan Mahoney and Frank Ferrara's legal review and advice. | .pdf | | Sustainalytics | | | | | VEOLIA_1041372 | VWNAOS523011 | VWNAOS523011 | Campbell Prod 008 |
| 1414 | 11/17/16 9:20 | Privileged - Withhold | Response to Sustainalytics_Veolia Paris_1116.docx | Robert Arndell | Attorney-revised draft response regarding Flint litigation. | .docx | | Karole Colangelo | | | | | VEOLIA_1041391 | VWNAOS558612 | VWNAOS558612 | Campbell Prod 012 |
| 1415 | 11/17/16 9:20 | Privileged - Withhold | Veolia Environnement S.A._ESG-Report_15112016.doc | Robert Arndell | VNA sustainalytics report for Frank Ferrara, Rob Arndell, and Dan Mahoney's legal review and advice. | .doc | | David Berman | | | | | VEOLIA_1041393 | VWNAOS558613 | VWNAOS558613 | Campbell Prod 012 |
| 1416 | 11/17/16 9:20 | Privileged - Withhold | Veolia_Environnement_S.A._ControversyReport_15112016.pdf | Robert Arndell | Attorney-drafted document concerning pending VNA claims for ESG report. | .pdf | | Sustainalytics | | | | | VEOLIA_1041420 | VWNAOS558614 | VWNAOS558614 | Campbell Prod 012 |
| 1417 | 11/17/16 10:45 | Privileged - Withhold | Fwd ESG Report of Veolia Environnement S.A. - Request for Feedback - 23 11.eml | Robert Arndell | Email correspondence regarding legal review of pending VNA claims for ESG report. | .eml | Arndell, Robert | | Schrang, Michael | | | Fwd: ESG Report of Veolia Environnement S.A. - Request for Feedback - 23/11 | VEOLIA_1041482 | VWNAOS558620 | VWNAOS558620 | Campbell Prod 012 |
| 1418 | 11/17/16 10:47 | Privileged - Withhold | Re ESG Report of Veolia Environnement S.A. - Request for Feedback - 23 11.eml | Robert Arndell | Email correspondence to attorney regarding legal review of pending VNA claims for ESG report. | .eml | Schrang, Michael | | Arndell, Robert | | | Re: ESG Report of Veolia Environnement S.A. - Request for Feedback - 23/11 | VEOLIA_1041487 | VWNAOS558621 | VWNAOS558621 | Campbell Prod 012 |
| 1419 | 11/18/16 11:36 | Privileged - Withhold | REMINDER IMPORTANT! THIS IS JUST A REMINDER THAT YOU ARE ON LITIGATION HOLD..eml | Paul Whitmore | Email communication regarding litigation hold concerning Flint lawsuits. | .eml | paul.whitmore@veolia.com | | Katie Lynch | | | REMINDER: IMPORTANT! THIS IS JUST A REMINDER THAT YOU ARE ON LITIGATION HOLD. | VEOLIA_1041727 | VWNAOS558678 | VWNAOS558678 | Campbell Prod 012 |
| 1420 | 11/18/16 11:36 | Privileged - Withhold | REMINDER IMPORTANT! THIS IS JUST A REMINDER THAT YOU ARE ON LITIGATION HOLD..eml | Joe Nasuta | Email communication regarding litigation hold concerning Flint lawsuits. | .eml | joseph.nasuta@veolia.com | | Katie Lynch | | | REMINDER: IMPORTANT! THIS IS JUST A REMINDER THAT YOU ARE ON LITIGATION HOLD. | VEOLIA_1041731 | VWNAOS558680 | VWNAOS558680 | Campbell Prod 012 |
| 1421 | 11/18/16 11:36 | Privileged - Withhold | REMINDER IMPORTANT! THIS IS JUST A REMINDER THAT YOU ARE ON LITIGATION HOLD..eml | Jonathan Carpenter | Email communication regarding litigation hold concerning Flint lawsuits. | .eml | jonathan.carpenter@veolia.com | | Katie Lynch | | | REMINDER: IMPORTANT! THIS IS JUST A REMINDER THAT YOU ARE ON LITIGATION HOLD. | VEOLIA_1041754 | VWNAOS558691 | VWNAOS558691 | Campbell Prod 012 |
| 1422 | 11/18/16 14:36 | Privileged - Withhold | ï»¿RE: Veolia-Flint Clips â€" November 18, 2016.eml | Elinor Haider | Email correspondence with PR consultants regarding ongoing litigation | .eml | karole.colangelo@veolia.com; paul.whitmore@veolia.com; elinor.haider@veolia.com; mhorne@rasky.com; aryoull@rasky.com; jgriffin@rasky.com; dhoglund@rasky.com; laurent.obadia@veolia.com; Sandrine GUENDOUL; robert.arndell@veolia.com; frank.ferrara@veolia.com; daniel.mahoney@veolia.com; jmclennan@campbell-trial-lawyers.com; sergio.corbo@veolia.com | | Jessica Kosmider | | | ï»¿RE: Veolia-Flint Clips â€" November 18, 2016 | VEOLIA_1041769 | VWNAOS558697 | VWNAOS558697 | Campbell Prod 012 |
| 1423 | 11/21/16 7:16 | Privileged - Withhold | ï»¿Veolia-Flint Clips â€" November 21, 2016.eml | Elinor Haider | Email correspondence with PR consultants regarding ongoing litigation | .eml | karole.colangelo@veolia.com; paul.whitmore@veolia.com; elinor.haider@veolia.com; mhorne@rasky.com; aryoull@rasky.com; jgriffin@rasky.com; dhoglund@rasky.com; laurent.obadia@veolia.com; Sandrine GUENDOUL; robert.arndell@veolia.com; frank.ferrara@veolia.com; daniel.mahoney@veolia.com; jmclennan@campbell-trial-lawyers.com; sergio.corbo@veolia.com | | Jessica Kosmider | | | ï»¿Veolia-Flint Clips â€" November 21, 2016 | VEOLIA_1041856 | VWNAOS558709 | VWNAOS558709 | Campbell Prod 012 |
| 1424 | 11/22/16 11:48 | Privileged - Withhold | Re ESG Report of Veolia Environnement S.A. - Request for Feedback - 23 11.eml | Robert Arndell | Email communications with counsel regarding proposed changes to ESG report for Veolia Environnement S.A. | .eml | BERMAN, David | | Haider, Elinor | ï»¿Eymery, Pierre; Marie-ThÃ©rÃ¨se SUART-FIORAVANTE; Geraldine PETIT; Robert Arndell | | Re: ESG Report of Veolia Environnement S.A. - Request for Feedback - 23/11 | VEOLIA_1042003 | VWNAOS551531 | VWNAOS551531 | Campbell Prod 011 |
| 1425 | 11/22/16 11:48 | Privileged - Withhold | Re ESG Report of Veolia Environnement S.A. - Request for Feedback - 23 11.eml | Elinor Haider | Email communications with counsel regarding proposed changes to ESG report for Veolia Environnement S.A. | .eml | BERMAN, David | | Haider, Elinor | ï»¿Eymery, Pierre; Marie-ThÃ©rÃ¨se SUART-FIORAVANTE; Geraldine PETIT; Robert Arndell | Elinor Haider | Re: ESG Report of Veolia Environnement S.A. - Request for Feedback - 23/11 | VEOLIA_1042008 | VWNAOS551533 | VWNAOS551533 | Campbell Prod 011 |
| 1426 | 11/23/16 11:51 | Privileged - Withhold | Fwd Risk Mapping Project.eml | Robert Arndell | Email correspondence with counsel regarding pending VNA claims. | .eml | Robert Arndell | | Allegretti, Debra | | | Fwd: Risk Mapping Project | VEOLIA_1042298 | VWNAOS551543 | VWNAOS551543 | Campbell Prod 011 |
| 1427 | 11/23/16 11:51 | Privileged - Withhold | 2015 Action Plans.xlsx | Robert Arndell | Attorney-revised document regarding risk analysis. | .xlsx | | Clement. TOR RES | | | | | VEOLIA_1042300 | VWNAOS551544 | VWNAOS551544 | Campbell Prod 011 |
| 1428 | 11/23/16 11:51 | Privileged - Withhold | 2016 Summary of Risks.xlsx | Robert Arndell | Attorney-revised document regarding risk analysis. | .xlsx | | Elaine B Martin | | | | | VEOLIA_1042327 | VWNAOS551564 | VWNAOS551564 | Campbell Prod 011 |
| 1429 | 11/23/16 11:51 | Privileged - Withhold | Action Plan 2014 Tracker.xlsx | Robert Arndell | Attorney-revised document regarding risk analysis. | .xlsx | | Clement. TOR RES | | | | | VEOLIA_1042347 | VWNAOS551565 | VWNAOS551565 | Campbell Prod 011 |
| 1430 | 11/23/16 14:59 | Privileged - Redact | Fwd Flint New Attorney General Complaint.eml | Robert Arndell | Communication generated in anticipation of litigation between VNA in-house attorneys and Campbell Conroy & O'Neil regarding AG's criminal complaint in Flint. | .eml | Crandall Martin | | Francis X. Ferrara | robert.arndell@veolia.com; daniel.mahoney@veolia.com | | Fwd: Flint: New Attorney General Complaint | VEOLIA_1042375 | VWNAOS523012 | VWNAOS523014 | Campbell Prod 008 |
| 1431 | 11/28/16 9:40 | Privileged - Withhold | [Update] PR - Working team call Flint.eml | Elinor Haider | Correspondence with in-house counsel regarding Flint strategy call. | .eml | dberman@mercuryllc.com; karole.colangelo@veolia.com; mhorne@rasky.com; daniel.mahoney@veolia.com; frank.ferrara@veolia.com; mcrittenden@mercuryllc.com; jkosmider@mercuryllc.com; jgriffin@rasky.com; tcooper@mercuryllc.com; elinor.haider@veolia.com; robert.arndell@veolia.com; mmull@mercuryllc.com; dhoglund@rasky.com | | Karole Colangelo | | | [Update] PR - Working team call Flint | VEOLIA_1042466 | VWNAOS558813 | VWNAOS558813 | Campbell Prod 012 |
| 1432 | 11/28/16 9:40 | Privileged - Withhold | invite.ics | Robert Arndell | Correspondence with in-house counsel regarding Flint strategy call. | .ics | | | | | | | VEOLIA_1042469 | VWNAOS558815 | VWNAOS558815 | Campbell Prod 012 |
| 1433 | 11/28/16 11:10 | Privileged - Redact | Re Costa cup recycling.eml | Elinor Haider | Communication generated in anticipation of litigation regarding responding to media inquiries regarding Flint lawsuits through the assistance of VNA in-house counsel/. | .eml | Sergio Corbo | | Cole, Caroline | Elinor Haider; Karole Colangelo; Robert Arndell | | Re: Costa cup recycling | VEOLIA_1042482 | VWNAOS523076 | VWNAOS523078 | Campbell Prod 008 |
| 1434 | 11/28/16 14:04 | Privileged - Redact | Re Costa cup recycling.eml | Elinor Haider | Communication generated in anticipation of litigation regarding responding to media inquiries regarding Flint lawsuits through the assistance of VNA in-house counsel/. | .eml | Cole, Caroline | | Sergio Corbo | Elinor Haider; Karole Colangelo; Robert Arndell | | Re: Costa cup recycling | VEOLIA_1042490 | VWNAOS523079 | VWNAOS523081 | Campbell Prod 008 |
| 1435 | 11/28/16 16:32 | Privileged - Withhold | Inspector General report on EPA Flint.eml | Bill Fahey | Email communications with counsel regarding Inspector General report on EPA/Flint. | .eml | Ferrara, Frank | | Fahey, William | | | Inspector General report on EPA/Flint | VEOLIA_1042497 | VWNAOS551566 | VWNAOS551566 | Campbell Prod 011 |
| 1436 | 12/1/16 9:33 | Privileged - Withhold | [No Subject].eml | Robert Arndell | Email communications with counsel regarding alleged conflicts with Trump contract. | .eml | Arndell, Robert | | Fahey, William | | | | VEOLIA_1043022 | VWNAOS551833 | VWNAOS551833 | Campbell Prod 011 |
| 1437 | 12/2/16 15:32 | Privileged - Withhold | Re K+S Potash Mine - Chubb Claim No. C6010395008.eml | Robert Arndell | Email correspondence with counsel regarding insurance coverage for Flint litigation. | .eml | Kubrick, Ken | | Ferrara, Frank | Allegretti, Debra; Donna Zima; Robert Arndell | | Re: K+S Potash Mine - Chubb Claim No. C6010395008 | VEOLIA_1043058 | VWNAOS558869 | VWNAOS558869 | Campbell Prod 012 |
| 1438 | 12/2/16 15:36 | Privileged - Withhold | Re K+S Potash Mine - Chubb Claim No. C6010395008.eml | Robert Arndell | Email correspondence with counsel regarding insurance coverage for Flint litigation. | .eml | Ferrara, Frank | | Ken Kubrick | Allegretti, Debra; Donna Zima; Robert Arndell | | Re: K+S Potash Mine - Chubb Claim No. C6010395008 | VEOLIA_1043061 | VWNAOS558870 | VWNAOS558870 | Campbell Prod 012 |
| 1439 | 12/2/16 15:53 | Privileged - Withhold | Fwd Plymouth.eml | Robert Arndell | Email correspondence with counsel regarding insurance coverage for Flint litigation. | .eml | Daniel Mahoney; Debra Allegretti; Zima, Donna | | Ferrara, Frank | Robert Arndell; Ely, Shattuck (Tucker) | | Fwd: Plymouth | VEOLIA_1043064 | VWNAOS558871 | VWNAOS558871 | Campbell Prod 012 |
| 1440 | 12/2/16 16:22 | Privileged - Withhold | Fwd Plymouth.eml | Robert Arndell | Email correspondence with counsel regarding insurance coverage for Flint litigation. | .eml | Debra Allegretti | | Ferrara, Frank | Daniel Mahoney; Robert Arndell; Ely, Shattuck (Tucker); Zima, Donna | | Fwd: Plymouth | VEOLIA_1043072 | VWNAOS558873 | VWNAOS558873 | Campbell Prod 012 |
| 1441 | 12/2/16 16:27 | Privileged - Withhold | Re Plymouth.eml | Robert Arndell | Email correspondence with counsel regarding insurance coverage for Flint litigation. | .eml | Ferrara, Frank | | Tucker Ely | Debra Allegretti; Daniel Mahoney; Robert Arndell; Zima, Donna | | Re: Plymouth | VEOLIA_1043080 | VWNAOS558875 | VWNAOS558875 | Campbell Prod 012 |
| 1442 | 12/2/16 16:31 | Privileged - Withhold | Re Plymouth.eml | Robert Arndell | Email correspondence with counsel regarding insurance coverage for Flint litigation. | .eml | Ferrara, Frank | | Mahoney, Daniel | Debra Allegretti; Robert Arndell; Ely, Shattuck (Tucker); Zima, Donna | | Re: Plymouth | VEOLIA_1043084 | VWNAOS558876 | VWNAOS558876 | Campbell Prod 012 |
| 1443 | 12/2/16 17:07 | Privileged - Withhold | Re Plymouth.eml | Robert Arndell | Email correspondence with counsel regarding insurance coverage for Flint litigation. | .eml | Mahoney, Daniel | | Zima, Donna | Ferrara, Frank; Debra Allegretti; Robert Arndell; Ely, Shattuck (Tucker) | | Re: Plymouth | VEOLIA_1043098 | VWNAOS558879 | VWNAOS558879 | Campbell Prod 012 |
| 1444 | 12/5/16 15:11 | Privileged - Withhold | Q4 2016 M&C Legal Provision - Draft.eml | Brian Clarke | Email correspondence with counsel regarding call to discuss pending VNA claims and case reserves. | .eml | Daniel Mahoney; Brian Clarke; Jonathan Schwartz; Lindsey Sands; Scott Abrams; Daryll Nousar; Robert Mutton; robert.arndell@veolia.com; Katie Lynch | | Debra Naslon | | | Q4 2016 M&C Legal Provision - Draft | VEOLIA_1043120 | VWNAOS558884 | VWNAOS558884 | Campbell Prod 012 |
| 1445 | 12/9/16 14:09 | Privileged - Withhold | Re PWSA - updated document for your review.eml | Elinor Haider | Email correspondence with counsel regarding draft response to Mother Jones article and PWSA work. | .eml | Colangelo, Karole | | Ferrara, Frank | Sergio Corbo; John Gibson; Mahoney, Daniel; Robert Arndell; Elinor Haider | | Re: PWSA - updated document for your review | VEOLIA_1043306 | VWNAOS558948 | VWNAOS558948 | Campbell Prod 012 |
| 1446 | 12/9/16 14:19 | Privileged - Withhold | Re PWSA - updated document for your review.eml | Robert Arndell | Email correspondence with counsel regarding draft response to Mother Jones article and PWSA work. | .eml | Robert Arndell; Daniel Mahoney | | Ferrara, Frank | | | Re: PWSA - updated document for your review | VEOLIA_1043309 | VWNAOS558950 | VWNAOS558950 | Campbell Prod 012 |
| 1447 | 12/9/16 14:25 | Privileged - Withhold | Re PWSA - updated document for your review.eml | Elinor Haider | Email correspondence with counsel regarding draft response to Mother Jones article and PWSA work. | .eml | Ferrara, Frank | | Sergio Corbo | Colangelo, Karole; John Gibson; Mahoney, Daniel; Robert Arndell; Elinor Haider | | Re: PWSA - updated document for your review | VEOLIA_1043311 | VWNAOS558951 | VWNAOS558951 | Campbell Prod 012 |
| 1448 | 12/9/16 14:39 | Privileged - Withhold | Re PWSA - updated document for your review.eml | Robert Arndell | Email correspondence with counsel regarding draft response to Mother Jones article and PWSA work. | .eml | Ferrara, Frank; Daniel Mahoney | | Arndell, Robert | | | Re: PWSA - updated document for your review | VEOLIA_1043313 | VWNAOS558952 | VWNAOS558952 | Campbell Prod 012 |
| 1449 | 12/9/16 14:50 | Privileged - Withhold | Re PWSA - updated document for your review.eml | Robert Arndell | Email correspondence with counsel regarding draft response to Mother Jones article and PWSA work. | .eml | Arndell, Robert | | Ferrara, Frank | | | Re: PWSA - updated document for your review | VEOLIA_1043316 | VWNAOS558953 | VWNAOS558953 | Campbell Prod 012 |
| 1450 | 12/9/16 15:21 | Privileged - Withhold | Re PWSA - updated document for your review.eml | Elinor Haider | Email correspondence with counsel regarding draft response to Mother Jones article and PWSA work. | .eml | John Gibson | | Arndell, Robert | Colangelo, Karole; Sergio Corbo; Ferrara, Frank; Mahoney, Daniel; Elinor Haider | | Re: PWSA - updated document for your review | VEOLIA_1043319 | VWNAOS558954 | VWNAOS558954 | Campbell Prod 012 |
| 1451 | 12/9/16 15:29 | Privileged - Withhold | Re PWSA - updated document for your review.eml | Elinor Haider | Email correspondence with counsel regarding draft response to Mother Jones article and PWSA work. | .eml | Arndell, Robert | | Colangelo, Karole | John Gibson; Sergio Corbo; Ferrara, Frank; Mahoney, Daniel; Elinor Haider | | Re: PWSA - updated document for your review | VEOLIA_1043321 | VWNAOS558955 | VWNAOS558955 | Campbell Prod 012 |
| 1452 | 12/12/16 16:02 | Privileged - Withhold | FW Q4 2016 M&C Legal Provision - Draft.eml | Brian Clarke | Email correspondence with counsel regarding pending non-insured VNA claims. | .eml | Daniel Mahoney; Brian Clarke; Scott Abrams | | Debra Naslon | | | FW: Q4 2016 M&C Legal Provision - Draft | VEOLIA_1043349 | VWNAOS558962 | VWNAOS558962 | Campbell Prod 012 |
| 1453 | 12/12/16 16:02 | Privileged - Withhold | Q4 MC Legal Provision - Draft.xlsx | Brian Clarke | Attorney-revised document regarding pending non-insured VNA claims. | .xlsx | | Debra C Naslon | | | | | VEOLIA_1043350 | VWNAOS558963 | VWNAOS558963 | Campbell Prod 012 |
| 1454 | 12/12/16 17:51 | Privileged - Withhold | Fwd PWSA v. Veolia - Pre-Mediation Request for Documents.eml | Robert Nicholas (Veolia) | Email correspondence with counsel regarding documents related to PWSA claim. | .eml | Nicholas Robert; Tolbert Joey; michael.stephens@veolia.com | | frank.ferrara@veolia.com | Mahoney Daniel; Byrnes Mike; Nelson Kanvis; Finizio Ralph A.; Gallagher Robert A.; Lynch Katie | | Fwd: PWSA v. Veolia - Pre-Mediation Request for Documents | VEOLIA_1043366 | VWNAOS558964 | VWNAOS558964 | Campbell Prod 012 |
| 1455 | 12/12/16 17:54 | Privileged - Withhold | RE PWSA v. Veolia - Pre-Mediation Request for Documents.eml | Robert Nicholas (Veolia) | Email correspondence with counsel regarding documents related to PWSA claim. | .eml | frank.ferrara@veolia.com; Nicholas Robert; Tolbert Joey; michael.stephens@veolia.com | | Finizio, Ralph | Mahoney Daniel; Byrnes Mike; Nelson Kanvis; Gallagher, Robert A.; Lynch Katie | | RE: PWSA v. Veolia - Pre-Mediation Request for Documents | VEOLIA_1043369 | VWNAOS558965 | VWNAOS558965 | Campbell Prod 012 |
| 1456 | 12/12/16 18:48 | Privileged - Withhold | Re PWSA v. Veolia - Pre-Mediation Request for Documents.eml | Robert Nicholas (Veolia) | Email correspondence with counsel regarding documents related to PWSA claim. | .eml | Finizio, Ralph | | Mahoney, Daniel | frank.ferrara@veolia.com; Nicholas Robert; Tolbert Joey; michael.stephens@veolia.com; Byrnes Mike; Nelson Kanvis; Gallagher, Robert A.; Lynch Katie | | Re: PWSA v. Veolia - Pre-Mediation Request for Documents | VEOLIA_1043373 | VWNAOS558966 | VWNAOS558966 | Campbell Prod 012 |
| 1457 | 12/12/16 19:04 | Privileged - Withhold | Re PWSA v. Veolia - Pre-Mediation Request for Documents.eml | Robert Nicholas (Veolia) | Email correspondence with counsel regarding documents related to PWSA claim. | .eml | Mahoney, Daniel | | Lynch, Katie | Finizio, Ralph; frank.ferrara@veolia.com; Nicholas Robert; Tolbert Joey; michael.stephens@veolia.com; Byrnes Mike; Nelson Kanvis; Gallagher, Robert A. | | Re: PWSA v. Veolia - Pre-Mediation Request for Documents | VEOLIA_1043379 | VWNAOS558967 | VWNAOS558967 | Campbell Prod 012 |
| 1458 | 12/12/16 21:04 | Privileged - Withhold | FLINT - AG response statement release for review.eml | Karole Colangelo | Email correspondence with counsel regarding call to discuss response to AG's claim. | .eml | Mahoney, Daniel; Ferrara, Frank; Arndell, Robert; Michael Crittenden; Justine Griffin; Mark Horan; Andy Hoglund | | Colangelo, Karole | | | FLINT - AG response statement/release for review | VEOLIA_1043385 | VWNAOS558968 | VWNAOS558968 | Campbell Prod 012 |
| 1459 | 12/12/16 21:04 | Privileged - Withhold | Draft release on legal filing_v121216.docx | Karole Colangelo | Attorney-revised draft response to AG's claim. | .docx | | Justine Griffin | | | | | VEOLIA_1043386 | VWNAOS558969 | VWNAOS558969 | Campbell Prod 012 |
| 1460 | 12/12/16 22:08 | Privileged - Withhold | Re PWSA v. Veolia - Pre-Mediation Request for Documents.eml | Robert Nicholas (Veolia) | Correspondence with in-house counsel regarding PWSA strategy call. | .eml | Lynch, Katie | | Robert Nicholas | Mahoney, Daniel; Finizio, Ralph; frank.ferrara@veolia.com; Tolbert Joey; michael.stephens@veolia.com; Byrnes Mike; Nelson Kanvis; Gallagher, Robert A. | | Re: PWSA v. Veolia - Pre-Mediation Request for Documents | VEOLIA_1043387 | VWNAOS558970 | VWNAOS558970 | Campbell Prod 012 |
| 1461 | 12/12/16 23:49 | Privileged - Withhold | Re PWSA v. Veolia - Pre-Mediation Request for Documents.eml | Robert Nicholas (Veolia) | Correspondence with in-house counsel regarding PWSA strategy call. | .eml | Robert Nicholas | | Joey Tolbert | Lynch, Katie; Mahoney, Daniel; Finizio, Ralph; frank.ferrara@veolia.com; michael.stephens@veolia.com; Byrnes Mike; Nelson Kanvis; Gallagher, Robert A. | | Re: PWSA v. Veolia - Pre-Mediation Request for Documents | VEOLIA_1043393 | VWNAOS558971 | VWNAOS558971 | Campbell Prod 012 |
| 1462 | 12/13/16 11:09 | Privileged - Withhold | Re Motion to Dismiss AG's Flint Suit.eml | Karole Colangelo | Correspondence with counsel regarding strategy for motion to dismiss AG's claims. | .eml | Karole Colangelo; Mark Horan; Justine Griffin; Michael Crittenden | | Ferrara, Frank | Robert Arndell; Daniel Mahoney | | Re: Motion to Dismiss AG's Flint Suit | VEOLIA_1043423 | VWNAOS558981 | VWNAOS558981 | Campbell Prod 012 |
| 1463 | 12/14/16 13:53 | Privileged - Withhold | Re PWSA v. Veolia - Pre-Mediation Request for Documents.eml | Robert Nicholas (Veolia) | Email correspondence with counsel regarding PWSA claim. | .eml | Ralph A. Finizio | | Ferrara, Frank | Mahoney Daniel; Byrnes Mike; Nelson Kanvis; Gallagher Robert A.; Lynch Katie; Robert Nicholas; Joey Tolbert; Michael Stephens | | Re: PWSA v. Veolia - Pre-Mediation Request for Documents | VEOLIA_1043461 | VWNAOS558994 | VWNAOS558994 | Campbell Prod 012 |
| 1464 | 12/14/16 13:59 | Privileged - Withhold | Re PWSA v. Veolia - Pre-Mediation Request for Documents.eml | Robert Nicholas (Veolia) | Email correspondence with counsel regarding PWSA claim. | .eml | Ferrara, Frank | | Stephens, Michael | Ralph A. Finizio; Mahoney Daniel; Byrnes Mike; Nelson Kanvis; Gallagher Robert A.; Lynch Katie; Robert Nicholas; Joey Tolbert | | Re: PWSA v. Veolia - Pre-Mediation Request for Documents | VEOLIA_1043466 | VWNAOS558995 | VWNAOS558995 | Campbell Prod 012 |
| 1465 | 12/15/16 11:14 | Privileged - Withhold | Q4 2016 M&C Financial Review.eml | Brian Clarke | Email correspondence with counsel regarding pending VNA claims. | .eml | andrew.stachel@veolia.com; bill.wolf@veolia.com; Brian Clarke; Daryll Nousar; deborah.lynch@veolia.com; Debra Allegretti; Donna Zima; Frank Ferrara; Jonathan Schwartz; Katie Lynch; keith.shafog@veolia.com; mark.smit@veolia.com; Robert Arndell; Robert Mutton; Scott Abrams; anne-laure.rochon@veolia.com; Daniel Mahoney; heidi.farrar@ve | | Debra Naslon | | | Q4 2016 M&C Financial Review | VEOLIA_1043476 | VWNAOS559001 | VWNAOS559001 | Campbell Prod 012 |
| 1466 | 12/15/16 19:52 | Privileged - Withhold | PPS Contracts with Potential Risks - CONFIDENTIAL.eml | Robert Arndell | Email correspondence with counsel regarding draft contract risk analysis memo. | .eml | Laurent OBADIA | | Sergio Corbo | Robert Arndell; Bill DiCroce | | PPS: Contracts with Potential Risks - CONFIDENTIAL | VEOLIA_1043493 | VWNAOS559003 | VWNAOS559003 | Campbell Prod 012 |
| 1467 | 12/19/16 8:12 | Privileged - Withhold | Flint Communications Mild Medium and Hot.eml | Karole Colangelo | Correspondence with counsel regarding Flint strategy call. | .eml | Arndell, Robert; Mahoney, Daniel; Ferrara, Frank | | Colangelo, Karole | Justine Griffin; Michael Crittenden; Andy Hoglund; Mark Horan | | Flint Communications: Mild Medium and Hot | VEOLIA_1043509 | VWNAOS559018 | VWNAOS559018 | Campbell Prod 012 |
| 1468 | 12/19/16 10:38 | Privileged - Redact | Fwd Communication memo about Pittsburgh.eml | Robert Nicholas (Veolia) | Attorney communication regarding legal review and advice concerning media reporting about Pittsburgh lawsuit. | .eml | Frank Ferrara; Daniel Mahoney; Patrick Schultz; robert.nicholas@veolia.com | | Joey Tolbert | | | Fwd: Communication memo about Pittsburgh | VEOLIA_1043527 | VWNAOS255858 | VWNAOS255858 | Campbell Prod 006 |
| 1469 | 12/19/16 10:47 | Privileged - Withhold | Re Communication memo about Pittsburgh.eml | Karole Colangelo | Email correspondence with counsel regarding PWSA claim. | .eml | Ferrara, Frank | | Colangelo, Karole | Daniel Mahoney | | Re: Communication memo about Pittsburgh | VEOLIA_1043532 | VWNAOS559029 | VWNAOS559029 | Campbell Prod 012 |
| 1470 | 12/19/16 10:48 | Privileged - Withhold | Re Communication memo about Pittsburgh.eml | Karole Colangelo | Email correspondence with counsel regarding PWSA claim. | .eml | Colangelo, Karole | | Ferrara, Frank | | | Re: Communication memo about Pittsburgh | VEOLIA_1043534 | VWNAOS559030 | VWNAOS559030 | Campbell Prod 012 |
| 1471 | 12/19/16 10:50 | Privileged - Redact | Fwd Communication memo about Pittsburgh.eml | Robert Nicholas (Veolia) | Attorney communication regarding legal review and advice concerning media reporting about Pittsburgh lawsuit. | .eml | Joey Tolbert | | Ferrara, Frank | Daniel Mahoney; Robert Nicholas; Patrick Schultz | | Fwd: Communication memo about Pittsburgh | VEOLIA_1043537 | VWNAOS255859 | VWNAOS255861 | Campbell Prod 006 |
| 1472 | 12/19/16 11:04 | Privileged - Withhold | Re Litigation Audit Request.eml | Robert Arndell | Email correspondence with counsel regarding litigation audit request. | .eml | Arndell, Robert | | Fawcett, Whitney | | | Re: Litigation Audit Request | VEOLIA_1043543 | VWNAOS559033 | VWNAOS559033 | Campbell Prod 012 |
| 1473 | 12/19/16 16:07 | Privileged - Redact | ï»¿Fwd FLINT WATER INVESTIGATION MEDIA ADVISORY â€" Tuesday, December 20, 2016.eml | Robert Arndell | Communication generated in anticipation of litigation regarding VNA in-house attorney's mental impression concerning AG's criminal charges regarding Flint. | .eml | Robert Arndell | | Daniel Mahoney | frank.ferrara@veolia.com | | ï»¿Fwd: FLINT WATER INVESTIGATION MEDIA ADVISORY â€" Tuesday, December 20, 2016 | VEOLIA_1043574 | VWNAOS523100 | VWNAOS523101 | Campbell Prod 008 |
| 1474 | 12/19/16 17:16 | Privileged - Redact | ï»¿Re FLINT WATER INVESTIGATION MEDIA ADVISORY â€" Tuesday, December 20, 2016.eml | Robert Arndell | Communication generated in anticipation of litigation regarding VNA in-house attorney's mental impression concerning AG's criminal charges regarding Flint. | .eml | Daniel Mahoney | | Arndell, Robert | Ferrara, Frank | | ï»¿Re: FLINT WATER INVESTIGATION MEDIA ADVISORY â€" Tuesday, December 20, 2016 | VEOLIA_1043583 | VWNAOS523102 | VWNAOS523104 | Campbell Prod 008 |
| 1475 | 12/19/16 17:19 | Privileged - Redact | ï»¿Re FLINT WATER INVESTIGATION MEDIA ADVISORY â€" Tuesday, December 20, 2016.eml | Robert Arndell | Communication generated in anticipation of litigation regarding VNA in-house attorney's mental impression concerning AG's criminal charges regarding Flint. | .eml | Arndell, Robert | | Daniel Mahoney | Ferrara, Frank | | ï»¿Re: FLINT WATER INVESTIGATION MEDIA ADVISORY â€" Tuesday, December 20, 2016 | VEOLIA_1043586 | VWNAOS523105 | VWNAOS523107 | Campbell Prod 008 |
| 1476 | 12/19/16 17:22 | Privileged - Redact | ï»¿Re FLINT WATER INVESTIGATION MEDIA ADVISORY â€" Tuesday, December 20, 2016.eml | Robert Arndell | Communication generated in anticipation of litigation regarding VNA in-house attorney's mental impression concerning AG's criminal charges regarding Flint. | .eml | Arndell, Robert | | frank.ferrara@veolia.com | Daniel Mahoney | | ï»¿Re: FLINT WATER INVESTIGATION MEDIA ADVISORY â€" Tuesday, December 20, 2016 | VEOLIA_1043589 | VWNAOS523108 | VWNAOS523110 | Campbell Prod 008 |
| 1477 | 12/20/16 8:34 | Privileged - Withhold | ï»¿Re: Veolia-Flint Clips â€" December 20, 2016.eml | Elinor Haider | Email correspondence with PR consultants regarding ongoing litigation | .eml | Jessica Kosmider | | Colangelo, Karole | elinor.haider@veolia.com; mhorne@rasky.com; aryoull@rasky.com; jgriffin@rasky.com; dhoglund@rasky.com; laurent.obadia@veolia.com; Sandrine GUENDOUL; robert.arndell@veolia.com; frank.ferrara@veolia.com; daniel.mahoney@veolia.com; jmclennan@campbell-trial-lawyers.com; sergio.corbo@veolia.com; Veolia | | ï»¿Re: Veolia-Flint Clips â€" December 20, 2016 | VEOLIA_1043596 | VWNAOS559051 | VWNAOS559051 | Campbell Prod 012 |

SHEET 1

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1478 | 12/20/16 9:34 | Privileged - Withhold | ï»¿RE Veolia-Flint Clips â€" December 20, 2016.eml | Elinor Haider | Email correspondence with PR consultants regarding ongoing litigation | .eml | Colangelo, Karole; Jessica Kosmider | | Michael Crittenden | elinor.haider@veolia.com; mhoran@rasky.com; atyrrell@rasky.com; jgriffin@rasky.com; ahoglund@rasky.com; laurent.obadia@veolia.com; Sandrine GUENDOUL; robert.arundell@veolia.com; frank.fornara@veolia.com; daniel.mahoney@veolia.com; jmclevaine@campbell-trial-lawyers.com; sergio.corbo@veolia.com; Veolia | | ï»¿RE: Veolia-Flint Clips â€" December 20, 2016 | VEOLIA_1043603 | VWNAOS559052 | VWNAOS559052 | Campbell Prod 012 |
| 1479 | 12/20/16 10:54 | Privileged - Withhold | ï»¿RE Veolia-Flint Clips â€" December 20, 2016.eml | Elinor Haider | Email correspondence with PR consultants regarding ongoing litigation | .eml | Colangelo, Karole; Jessica Kosmider | | Michael Crittenden | elinor.haider@veolia.com; mhoran@rasky.com; atyrrell@rasky.com; jgriffin@rasky.com; ahoglund@rasky.com; laurent.obadia@veolia.com; Sandrine GUENDOUL; robert.arundell@veolia.com; frank.fornara@veolia.com; daniel.mahoney@veolia.com; jmclevaine@campbell-trial-lawyers.com; sergio.corbo@veolia.com | | ï»¿RE: Veolia-Flint Clips â€" December 20, 2016 | VEOLIA_1043614 | VWNAOS559054 | VWNAOS559054 | Campbell Prod 012 |
| 1480 | 12/20/16 11:38 | Privileged - Withhold | ï»¿RE Veolia-Flint Clips â€" December 20, 2016.eml | Elinor Haider | Email correspondence with PR consultants regarding ongoing litigation | .eml | Colangelo, Karole; Jessica Kosmider | | Michael Crittenden | elinor.haider@veolia.com; mhoran@rasky.com; atyrrell@rasky.com; jgriffin@rasky.com; ahoglund@rasky.com; laurent.obadia@veolia.com; Sandrine GUENDOUL; robert.arundell@veolia.com; frank.fornara@veolia.com; daniel.mahoney@veolia.com; jmclevaine@campbell-trial-lawyers.com; sergio.corbo@veolia.com | | ï»¿RE: Veolia-Flint Clips â€" December 20, 2016 | VEOLIA_1043623 | VWNAOS559056 | VWNAOS559056 | Campbell Prod 012 |
| 1481 | 12/20/16 14:12 | Privileged - Withhold | ï»¿Re Veolia-Flint Clips â€" December 20, 2016.eml | Elinor Haider | Email correspondence with PR consultants regarding ongoing litigation | .eml | Michael Crittenden | | Sergio Corbo | Colangelo, Karole; Jessica Kosmider; elinor.haider@veolia.com; mhoran@rasky.com; atyrrell@rasky.com; jgriffin@rasky.com; ahoglund@rasky.com; laurent.obadia@veolia.com; Sandrine GUENDOUL; robert.arundell@veolia.com; frank.fornara@veolia.com; daniel.mahoney@veolia.com; jmclevaine@campbell-trial-lawyers.com | | ï»¿Re: Veolia-Flint Clips â€" December 20, 2016 | VEOLIA_1043638 | VWNAOS559057 | VWNAOS559057 | Campbell Prod 012 |
| 1482 | 12/21/16 7:35 | Privileged - Withhold | ï»¿Veolia-Flint Clips â€" December 22, 2016.eml | Elinor Haider | Email correspondence with PR consultants regarding ongoing litigation | .eml | karole.colangelo@veolia.com; paul.whitmore@veolia.com; elinor.haider@veolia.com; mhoran@rasky.com; atyrrell@rasky.com; jgriffin@rasky.com; ahoglund@rasky.com; laurent.obadia@veolia.com; Sandrine GUENDOUL; robert.arundell@veolia.com; frank.fornara@veolia.com; daniel.mahoney@veolia.com; jmclevaine@campbell-trial-lawyers.com; sergio.corbo@veolia.com; | | Jessica Kosmider | | | ï»¿Veolia-Flint Clips â€" December 22, 2016 | VEOLIA_1043649 | VWNAOS559061 | VWNAOS559061 | Campbell Prod 012 |
| 1483 | 12/21/16 10:01 | Privileged - Withhold | Fwd FW Instructions on June legal and financial reconciliation of disputes and litigation reserves Instructions sur le rapprochement juridico-financier des provisions litiges de Juin.eml | Robert Arundell | Email correspondence with counsel regarding pending VNA claims and litigation reserves reporting. | .eml | Robert Arundell | | Fornara, Frank | | | Fwd: FW: Instructions on June legal and financial reconciliation of disputes and litigation reserves / Instructions sur le rapprochement juridico-financier des provisions litiges de Juin | VEOLIA_1043663 | VWNAOS559064 | VWNAOS559064 | Campbell Prod 012 |
| 1484 | 12/21/16 17:10 | Privileged - Withhold | FW PWSA v. Veolia - Pre-Mediation Request for Documents - Privileged attorney-client communication.eml | Robert Nicholas (Veolia) | Email correspondence with counsel regarding information related to PWSA claim. | .eml | Nicholas Robert (Robert.Nicholas@veolia.com) | | Finizio, Ralph | Fornara, Frank (frank.fornara@veolia.com); Daniel Mahoney (daniel.mahoney@veolia.com); Nelson, Keavin (keavin.nelson@veolia.com); Tolbert Joey (joey.tolbert@veolia.com); Gallagher, Robert A. | | FW: PWSA v. Veolia - Pre-Mediation Request for Documents - Privileged attorney-client communication | VEOLIA_1043678 | VWNAOS559068 | VWNAOS559068 | Campbell Prod 012 |
| 1485 | 12/22/16 8:02 | Privileged - Withhold | ï»¿Veolia-Flint Clips â€" December 22, 2016.eml | Elinor Haider | Email correspondence with counsel regarding ongoing litigation | .eml | karole.colangelo@veolia.com; paul.whitmore@veolia.com; elinor.haider@veolia.com; mhoran@rasky.com; atyrrell@rasky.com; jgriffin@rasky.com; ahoglund@rasky.com; laurent.obadia@veolia.com; Sandrine GUENDOUL; robert.arundell@veolia.com; frank.fornara@veolia.com; daniel.mahoney@veolia.com; jmclevaine@campbell-trial-lawyers.com; sergio.corbo@veolia.com; | | Jessica Kosmider | | | ï»¿Veolia-Flint Clips â€" December 22, 2016 | VEOLIA_1043682 | VWNAOS559069 | VWNAOS559069 | Campbell Prod 012 |
| 1486 | 12/29/16 14:44 | Privileged - Withhold | invite.ics | Elinor Haider | Correspondence with counsel regarding Flint strategy call. | .ics | | | | | | | VEOLIA_1043744 | VWNAOS559097 | VWNAOS559097 | Campbell Prod 012 |
| 1487 | 12/29/16 14:44 | Privileged - Withhold | Updated Invitation PR - Working team call Flint @ Tue Jan 3, 2017 11am - 11:30am (Robert Arundell).eml | Robert Arundell | Correspondence with counsel regarding Flint strategy call. | .eml | robert.arundell@veolia.com; mcrittenden@mercuryllc.com; dwilson@mercuryllc.com; jkosmider@mercuryllc.com; tcooper@mercuryllc.com; jgriffin@rasky.com; mhoran@rasky.com; ahoglund@rasky.com; mreid@mercuryllc.com; Daniel Mahoney; Frank Fornara; Elinor Haider | | Karole Colangelo | | | Updated Invitation: PR - Working team call Flint @ Tue Jan 3, 2017 11am - 11:30am (Robert Arundell) | VEOLIA_1043745 | VWNAOS559098 | VWNAOS559098 | Campbell Prod 012 |
| 1488 | 12/29/16 14:44 | Privileged - Withhold | invite.ics | Robert Arundell | Correspondence with counsel regarding Flint strategy call. | .ics | | | | | | | VEOLIA_1043746 | VWNAOS559099 | VWNAOS559099 | Campbell Prod 012 |
| 1489 | 1/3/17 10:24 | Privileged - Withhold | Fwd FW Send to Fornara.eml | Robert Arundell | Email communications with counsel regarding Lori Lightfoot article. | .eml | Robert Arundell; Daniel Mahoney | | Fornara, Frank | | | Fwd: FW: Send to Fornara | VEOLIA_1043760 | VWNAOS551868 | VWNAOS551868 | Campbell Prod 011 |
| 1490 | 1/3/17 11:36 | Privileged - Withhold | ï»¿AmÃ©rique du Nord - Reporting VE - CIÃ© 2 - Q4-2016.eml | Robert Arundell | Email correspondence with counsel regarding pending VNA claims for quarterly report. | .eml | BARDON, Regine; DE-GOULLARD-D-ARSAY, Ivan; SMAILI, Nathalie | | CAGNARD, Anne | RAINOLDI, Lidia; Debra Nielsen; Robert Arundell | | ï»¿AmÃ©rique du Nord - Reporting VE - CIÃ© 2 - Q4-2016 | VEOLIA_1043769 | VWNAOS559112 | VWNAOS559112 | Campbell Prod 012 |
| 1491 | 1/3/17 11:36 | Privileged - Withhold | ï»¿AmÃ©rique du Nord - Reporting VE - Q4-2016.docx | Robert Arundell | Attorney-revised document regarding pending VNA claims. | .docx | | CAGNARD, Anne | | | | | VEOLIA_1043770 | VWNAOS559113 | VWNAOS559113 | Campbell Prod 012 |
| 1492 | 1/3/17 14:42 | Privileged - Withhold | RE Pittsburgh Litigation Discussion.eml | Robert Nicholas (Veolia) | Email correspondence with counsel regarding PWSA claim. | .eml | Fornara, Frank; Finizio, Ralph | | Gallagher, Robert A. | Tolbert, Joey; Mahoney, Daniel; Robert Nicholas | | RE: Pittsburgh Litigation Discussion | VEOLIA_1043889 | VWNAOS559117 | VWNAOS559117 | Campbell Prod 012 |
| 1493 | 1/3/17 14:42 | Privileged - Withhold | FW: PWSA v. Veolia - Pre-Mediation Request for Documents | Robert Nicholas (Veolia) | Email correspondence with counsel regarding PWSA claim. | . Veolia - Pre-Mediation Request for Documents | 'Fornara, Frank (frank.fornara@veolia.com)'; 'Daniel Mahoney (daniel.mahoney@veolia.com) | | Finizio, Ralph | Gallagher, Robert A. | | FW: PWSA v. Veolia - Pre-Mediation Request for Documents | VEOLIA_1043891 | VWNAOS559118 | VWNAOS559118 | Campbell Prod 012 |
| 1494 | 1/3/17 14:42 | Privileged - Withhold | PWSA v. VWNAOS | Robert Nicholas (Veolia) | Email correspondence with counsel regarding strategy call to discuss PWSA claim. | . VWNAOS | Wendy Welser | | Fornara, Frank | Daniel Mahoney; Finizio, Ralph; Gallagher, Robert A. | | PWSA v. VWNAOS | VEOLIA_1043895 | VWNAOS559119 | VWNAOS559119 | Campbell Prod 012 |
| 1495 | 1/3/17 14:42 | Privileged - Withhold | Re: Privilege and Confidential - PWSA00000 | Robert Nicholas (Veolia) | Email correspondence with counsel regarding PWSA claim. | | Nicholas, Robert | | Nelson, Keavin | Finizio, Ralph; Fornara, Frank; Joey Tolbert; Daniel Mahoney; Byrnes, Mike; Michael Stephens; Gallagher, Robert A. | | Re: Privilege and Confidential - PWSA | VEOLIA_1043896 | VWNAOS559120 | VWNAOS559120 | Campbell Prod 012 |
| 1496 | 1/3/17 14:42 | Privileged - Withhold | Re: Privilege and Confidential - PWSA | Robert Nicholas (Veolia) | Email correspondence with counsel regarding strategy call to discuss PWSA claim. | | Finizio, Ralph | | Nelson, Keavin | Nicholas, Robert; Fornara, Frank; Joey Tolbert; Daniel Mahoney; Byrnes, Mike; Michael Stephens; Gallagher, Robert A. | | Re: Privilege and Confidential - PWSA | VEOLIA_1043903 | VWNAOS559122 | VWNAOS559122 | Campbell Prod 012 |
| 1497 | 1/4/17 13:49 | Privileged - Withhold | FW Pittsburgh Water and Sewer Authority - Veolia Water North America.eml | Robert Nicholas (Veolia) | Email correspondence with counsel regarding mediation statement relating to PWSA claim. | .eml | Fornara, Frank (frank.fornara@veolia.com); Daniel Mahoney (daniel.mahoney@veolia.com) | | Finizio, Ralph | Byrnes Mike (mbyrnes@s1inc.com); Tolbert Joey (joey.tolbert@veolia.com); Nelson, Keavin (keavin.nelson@veolia.com); Nicholas Robert (Robert.Nicholas@veolia.com); michael.stephens@veolia.com; Gallagher, Robert A. | | FW: Pittsburgh Water and Sewer Authority - Veolia Water North America | VEOLIA_1043944 | VWNAOS551877 | VWNAOS551877 | Campbell Prod 011 |
| 1498 | 1/4/17 13:49 | Privileged - Withhold | PWSA Mediation Statement.pdf | Robert Nicholas (Veolia) | Attorney-prepared mediation statement related to PWSA claim. | .pdf | | | | | | | VEOLIA_1044163 | VWNAOS552096 | VWNAOS552096 | Campbell Prod 011 |
| 1499 | 1/4/17 17:07 | Privileged - Withhold | Fwd FW Pittsburgh Water and Sewer Authority - Veolia Water North America.eml | Marvin Gnagy | Correspondence with counsel regarding PWSA strategy call. | .eml | Marvin Gnagy | | Fornara, Frank | | | Fwd: FW: Pittsburgh Water and Sewer Authority - Veolia Water North America | VEOLIA_1044205 | VWNAOS552097 | VWNAOS552097 | Campbell Prod 011 |
| 1500 | 1/4/17 17:07 | Privileged - Withhold | PWSA Mediation Statement.pdf | Marvin Gnagy | Attorney-prepared mediation statement related to PWSA claim. | .pdf | | | | | | | VEOLIA_1044425 | VWNAOS552316 | VWNAOS552316 | Campbell Prod 011 |
| 1501 | 1/5/17 6:16 | Privileged - Withhold | ï»¿Veolia-Flint Clips â€" January 5, 2017.eml | Elinor Haider | Email correspondence with PR consultants regarding ongoing litigation | .eml | karole.colangelo@veolia.com; paul.whitmore@veolia.com; elinor.haider@veolia.com; mhoran@rasky.com; atyrrell@rasky.com; jgriffin@rasky.com; ahoglund@rasky.com; laurent.obadia@veolia.com; Sandrine GUENDOUL; robert.arundell@veolia.com; frank.fornara@veolia.com; daniel.mahoney@veolia.com; jmclevaine@campbell-trial-lawyers.com; sergio.corbo@veolia.com; | | Jessica Kosmider | | | ï»¿Veolia-Flint Clips â€" January 5, 2017 | VEOLIA_1044463 | VWNAOS559140 | VWNAOS559140 | Campbell Prod 012 |
| 1502 | 1/9/17 12:14 | Privileged - Withhold | [Update] PR - Working team call Flint.eml | Elinor Haider | Correspondence with counsel regarding Flint strategy call. | .eml | dwilson@mercuryllc.com; karole.colangelo@veolia.com; mhoran@rasky.com; daniel.mahoney@veolia.com; frank.fornara@veolia.com; mcrittenden@mercuryllc.com; jkosmider@mercuryllc.com; jgriffin@rasky.com; tcooper@mercuryllc.com; elinor.haider@veolia.com; robert.arundell@veolia.com; mreid@mercuryllc.com; ahoglund@rasky.com | | Karole Colangelo | | | [Update] PR - Working team call Flint | VEOLIA_1044512 | VWNAOS559157 | VWNAOS559157 | Campbell Prod 012 |
| 1503 | 1/9/17 12:15 | Privileged - Withhold | Updated Invitation PR - Working team call Flint @ Tue Jan 10, 2017 10:30am - 11am (Robert Arundell).eml | Robert Arundell | Correspondence with counsel regarding Flint strategy call. | .eml | robert.arundell@veolia.com; mhoran@rasky.com; jkosmider@mercuryllc.com; dwilson@mercuryllc.com; Elinor Haider; Daniel Mahoney; mcrittenden@mercuryllc.com; mreid@mercuryllc.com; tcooper@mercuryllc.com; ahoglund@rasky.com; Frank Fornara; jgriffin@rasky.com | | Karole Colangelo | | | Updated Invitation: PR - Working team call Flint @ Tue Jan 10, 2017 10:30am - 11am (Robert Arundell) | VEOLIA_1044514 | VWNAOS559158 | VWNAOS559158 | Campbell Prod 012 |
| 1504 | 1/9/17 12:15 | Privileged - Withhold | invite.ics | Robert Arundell | Correspondence with counsel regarding Flint strategy call. | .ics | | | | | | | VEOLIA_1044515 | VWNAOS559159 | VWNAOS559159 | Campbell Prod 012 |
| 1505 | 1/9/17 12:15 | Privileged - Withhold | Updated Invitation PR - Working team call Flint @ Tue Jan 10, 2017 10:30am - 11am (Elinor Haider).eml | Elinor Haider | Correspondence with counsel regarding Flint strategy call. | .eml | elinor.haider@veolia.com; mcrittenden@mercuryllc.com; Robert Arundell; ahoglund@rasky.com; Frank Fornara; Daniel Mahoney; jgriffin@rasky.com; tcooper@mercuryllc.com; mreid@mercuryllc.com; dwilson@mercuryllc.com; mhoran@rasky.com; jkosmider@mercuryllc.com | | Karole Colangelo | | | Updated Invitation: PR - Working team call Flint @ Tue Jan 10, 2017 10:30am - 11am (Elinor Haider) | VEOLIA_1044516 | VWNAOS559160 | VWNAOS559160 | Campbell Prod 012 |
| 1506 | 1/9/17 12:15 | Privileged - Withhold | invite.ics | Elinor Haider | Correspondence with counsel regarding Flint strategy call. | .ics | | | | | | | VEOLIA_1044517 | VWNAOS559161 | VWNAOS559161 | Campbell Prod 012 |
| 1507 | 1/10/17 10:53 | Privileged - Withhold | Fwd Guertin Complaint.eml | Karole Colangelo | Email from Frank Fornara reflecting legal advice and mental impressions regarding Guertin complaint. | .eml | Mark Horan; Justine Griffin; Andy Hoglund; Michael Crittenden | | Colangelo, Karole | Fornara, Frank | | Fwd: Guertin Complaint | VEOLIA_1044586 | VWNAOS552317 | VWNAOS552317 | Campbell Prod 011 |
| 1508 | 1/10/17 12:32 | Privileged - Withhold | PWSA - Veolia Draft Rebuttal - ATTORNEY CLIENT WORK PRODUCT PRIVILEGED.eml | Marvin Gnagy | Email communication with counsel regarding mediation statement related to PWSA claim. | .eml | Byrnes Mike (mbyrnes@s1inc.com); Tolbert Joey (joey.tolbert@veolia.com); Nelson, Keavin (keavin.nelson@veolia.com); Nicholas Robert (Robert.Nicholas@veolia.com); michael.stephens@veolia.com; marvin.gnagy@veolia.com; wendy.welser@veolia.com; kathryn.willis@veolia.com; kenneth.moore@veolia.com | | Gallagher, Robert A. | Fornara, Frank (frank.fornara@veolia.com); Daniel Mahoney (daniel.mahoney@veolia.com); Finizio, Ralph; Lehman, Jane Fox; Kruger, Brenda | | PWSA - Veolia Draft Rebuttal - ATTORNEY CLIENT WORK PRODUCT / PRIVILEGED | VEOLIA_1044681 | VWNAOS559193 | VWNAOS559193 | Campbell Prod 012 |
| 1509 | 1/23/17 15:07 | Privileged - Withhold | GML_DMS-#6135369-v1-Pontiac_Veolia_WWT_-_OAA_COMPARE_Veolia_to_GM (1).DOCX | Robert Arundell | Attorney-revised draft agreement related to GM project. | .DOCX | | Valerie Marsh | | | | | VEOLIA_1045520 | VWNAOS552607 | VWNAOS552607 | Campbell Prod 011 |
| 1510 | 1/24/17 12:32 | Privileged - Withhold | RE First Amended Complaint -- Mays.eml | Karole Colangelo | Email correspondence with counsel and PR consultants regarding strategy for Flint litigation. | .eml | Colangelo, Karole; Mark Horan; Justine Griffin | | Michael Crittenden | Fornara, Frank | | RE: First Amended Complaint -- Mays | VEOLIA_1045642 | VWNAOS559324 | VWNAOS559324 | Campbell Prod 012 |
| 1511 | 1/24/17 16:08 | Privileged - Withhold | Fwd Flint Non-Parties at Fault.eml | Karole Colangelo | Attorney-revised pleading regarding Flint litigation. | .eml | Justine Griffin; Mark Horan; Michael Crittenden | | Colangelo, Karole | Fornara, Frank | | Fwd: Flint Non-Parties at Fault | VEOLIA_1045644 | VWNAOS552629 | VWNAOS552629 | Campbell Prod 011 |
| 1512 | 1/24/17 16:26 | Privileged - Withhold | RE Flint Non-Parties at Fault.eml | Karole Colangelo | Email correspondence with counsel and PR consultants regarding draft pleadings and strategy for Flint litigation. | .eml | Colangelo, Karole; Mark Horan; Michael Crittenden | | Justine Griffin | Fornara, Frank | | RE: Flint Non-Parties at Fault | VEOLIA_1045677 | VWNAOS559325 | VWNAOS559325 | Campbell Prod 012 |
| 1513 | 1/30/17 12:28 | Privileged - Withhold | Mays and Guertin statements.eml | Karole Colangelo | Email correspondence with counsel regarding draft statements for pending legal filings in Flint litigation | .eml | Arundell, Robert; Mahoney, Daniel; Fornara, Frank | | Colangelo, Karole | Mark Horan; Michael Crittenden; Justine Griffin; Andy Hoglund | | Mays and Guertin statements | VEOLIA_1045863 | VWNAOS559351 | VWNAOS559351 | Campbell Prod 012 |
| 1514 | 1/30/17 12:28 | Privileged - Withhold | Guertin_non-parties filing_013017.docx | Karole Colangelo | Draft VNA media statement for attorney review regarding Guertin case. | .docx | | Karole Colangelo | | | | | VEOLIA_1045864 | VWNAOS559352 | VWNAOS559352 | Campbell Prod 012 |
| 1515 | 1/30/17 12:28 | Privileged - Withhold | Statement_motion to dismiss_Mays_013017.docx | Karole Colangelo | Draft VNA media statement for attorney review regarding Mays case. | .docx | | Karole Colangelo | | | | | VEOLIA_1045865 | VWNAOS559353 | VWNAOS559353 | Campbell Prod 012 |
| 1516 | 1/31/17 9:47 | Privileged - Withhold | Fwd Flint Veolia Website - Suggested Edits [MB-AME.FID1593585].eml | Karole Colangelo | Communication regarding attorney-directed revisions to VNA website concerning Flint lawsuits. | .eml | Michael Crittenden; Mark Horan; Justine Griffin; Andy Hoglund | | Colangelo, Karole | Fornara, Frank | | Fwd: Flint: Veolia Website - Suggested Edits [MB-AME.FID1593585] | VEOLIA_1046006 | VWNAOS559379 | VWNAOS559379 | Campbell Prod 012 |
| 1517 | 1/31/17 9:47 | Privileged - Withhold | 722953984_1.docx | Karole Colangelo | Attorney-directed revisions to VNA website concerning Flint lawsuits. | .docx | | Varizon | | | | | VEOLIA_1046008 | VWNAOS559380 | VWNAOS559380 | Campbell Prod 012 |
| 1518 | 1/31/17 16:47 | Privileged - Withhold | Updated Invitation PR - Working team call Flint @ Wed Feb 8, 2017 9:30am - 10am (Robert Arundell).eml | Robert Arundell | Correspondence with counsel regarding Flint strategy call. | .eml | robert.arundell@veolia.com; jgriffin@rasky.com; jkosmider@mercuryllc.com; tcooper@mercuryllc.com; mreid@mercuryllc.com; mhoran@rasky.com; mcrittenden@mercuryllc.com; Elinor Haider; Daniel Mahoney; Frank Fornara; dwilson@mercuryllc.com; ahoglund@rasky.com | | Karole Colangelo | | | Updated Invitation: PR - Working team call Flint @ Wed Feb 8, 2017 9:30am - 10am (Robert Arundell) | VEOLIA_1046120 | VWNAOS559382 | VWNAOS559382 | Campbell Prod 012 |
| 1519 | 1/31/17 16:47 | Privileged - Withhold | Updated Invitation PR - Working team call Flint @ Wed Feb 8, 2017 9:30am - 10am (Elinor Haider).eml | Elinor Haider | Correspondence with counsel regarding Flint strategy call. | .eml | elinor.haider@veolia.com; Robert Arundell; mreid@mercuryllc.com; dwilson@mercuryllc.com; tcooper@mercuryllc.com; mhoran@rasky.com; Frank Fornara; mcrittenden@mercuryllc.com; jgriffin@rasky.com; ahoglund@rasky.com; Daniel Mahoney; jkosmider@mercuryllc.com | | Karole Colangelo | | | Updated Invitation: PR - Working team call Flint @ Wed Feb 8, 2017 9:30am - 10am (Elinor Haider) | VEOLIA_1046122 | VWNAOS559384 | VWNAOS559384 | Campbell Prod 012 |

SHEET 2

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Date Sort | Privilege Basis | File Name | Custodian | Privilege Reason | File Extension | Email To | Author | Email From | Email CC | Email BCC | Email Subject | SourceID | Production::Begin Bates | Production::End Bates | Production::ProductionSet | REASON FOR CHALLENGE |
| 2 | | Privileged | Veolia Narrative V6 07-11-2016.docx | Paul Whitmore | Draft of memorandum prepared at the direction of Rob Arendell analyzing VNA's recommendations to Flint and Flint's implementation of those recommendations generated in anticipation of litigation further to VNA's defense against lawsuits filed against it. | .DOCX | | Justine Griffin | | | | | VEOLIA_0235180 | VWNAOS085515 | VWNAOS085515 | Campbell Prod 005 | Third Party PR; Not for purpose of legal advice |
| 3 | 7/5/16 11:06 | Privileged | Safety statement V1 submit.docx | Paul Whitmore | Draft statement regarding Veolia's statements about water quality in Flint in light of and anticipation of pending litigation and prepared at the direction of counsel. | .DOCX | | Andy Hoglund | | | | | VEOLIA_0241016 | VWNAOS091117 | VWNAOS091117 | Campbell Prod 005 | **No attorney on the communcaition**; Third Party PR; Not for purpose of legal advice |
| 4 | 7/5/16 11:01 | Privileged | Draft Statement on Veolia .docx | Paul Whitmore | Draft statement regarding Veolia's work and lead testing in Flint in light of and anticipation of pending litigation and prepared at the direction of counsel. | .DOCX | | Justine Griffin | | | | | VEOLIA_0241015 | VWNAOS091116 | VWNAOS091116 | Campbell Prod 005 | **No attorney on the communcation**; Third Party PR; Not for purpose of legal advice |
| 5 | 7/6/16 12:01 | Privileged | Veolia Work and Lead Testing v2.docx | Paul Whitmore | Draft statement regarding Veolia's work and lead testing in Flint in light of and anticipation of pending litigation and prepared at the direction of counsel | .DOCX | | Justine Griffin | | | | | VEOLIA_0241036 | VWNAOS091121 | VWNAOS091121 | Campbell Prod 005 | **No attorney on the communication**; Third Party PR; Not for purpose of legal advice |
| 6 | 7/6/16 12:17 | Privileged | Veolia Safety statement.docx | Paul Whitmore | Draft statement regarding Veolia's statements about water quality in Flint in light of and anticipation of pending litigation and prepared at the direction of counsel | .DOCX | | Andy Hoglund | | | | | VEOLIA_0241039 | VWNAOS091123 | VWNAOS091123 | Campbell Prod 005 | **No attorney on the communication**; Third Party PR; Not for purpose of legal advice |
| 7 | 7/6/16 12:19 | Privileged | Veolia work and lead testing.docx | Paul Whitmore | Draft statement regarding Veolia's work and lead testing in Flint in light of and anticipation of pending litigation and prepared at the direction of counsel | .DOCX | | Justine Griffin | | | | | VEOLIA_0241040 | VWNAOS091124 | VWNAOS091124 | Campbell Prod 005 | **No attorney on the communication**; Third Party PR; Not for purpose of legal advice |
| 8 | 7/7/16 16:28 | Privileged | Veolia Narrative v6.docx | Paul Whitmore | Draft talking points regarding Veolia's work in Flint in light of and anticipation of pending litigation and prepared at the direction of counsel. | .DOCX | | Justine Griffin | | | | | VEOLIA_0241057 | VWNAOS091129 | VWNAOS091129 | Campbell Prod 005 | **No attorney on the communication**; Third Party PR; Not for purpose of legal advice |
| 9 | 8/3/16 11:07 | Privileged | Veolia Key Message Points - Abbreviated Version 072716 rbsc (1).docx | Paul Whitmore | Draft statement regarding Veolia's work in Flint in light of and anticipation of pending litigation and prepared at the direction of counsel | .DOCX | | Mark Horan | | | | | VEOLIA_0241113 | VWNAOS091160 | VWNAOS091160 | Campbell Prod 005 | **No attorney on the communication**; Third Party PR; Not for purpose of legal advice |
| 10 | 8/2/16 16:17 | Privileged | Veolia Key Message Points - Abbreviated Version 072716.docx | Paul Whitmore | Draft statement regarding Veolia's work in Flint in light of and anticipation of pending litigation and prepared at the direction of counsel | .DOCX | | Mark Horan | | | | | VEOLIA_0241111 | VWNAOS091159 | VWNAOS091159 | Campbell Prod 005 | **No attorney on the communication**; Third Party PR; Not for purpose of legal advice |
| 11 | | Privileged | Veolia work and lead testingV3.docx | Paul Whitmore | Draft of memorandum prepared at the direction of Rob Arendell analyzing VNA's recommendations to Flint and Flint's implementation of those recommendations generated in anticipation of litigation further to VNA's defense against lawsuits filed against it. | .DOCX | | Justine Griffin | | | | | VEOLIA_0235182 | VWNAOS085516 | VWNAOS085516 | Campbell Prod 005 | **No attorney on the communication**; Third Party PR; Not for purpose of legal advice |
| 12 | 6/30/2016 4:08:00 P M | Privileged | Media Q&A_063016.docx | Paul Whitmore | Draft memorandum regarding Veolia media trai | .DOCX | | andy hoglund | | | | | VEOLIA_0240864 | VWNAOS090992 | VWNAOS090992 | Campbell Prod 005 | **No attorney on the communication**; Third Party PR; Not for purpose of legal advice |
| 13 | 7/12/2016 3:03:00 P M | Privileged | Veolia work and lead testing djm3.docx | Paul Whitmore | Dan Mahoney draft statement regarding Veolia's work and lead testing in Flint in light of and anticipation of pending litigation | .DOCX | | Justine Griffin | | | | | VEOLIA_0241063 | VWNAOS091133 | VWNAOS091133 | Campbell Prod 005 | Third Party PR; Not for purpose of legal advice |
| 14 | 8/3/16 11:07 | Privileged | Veolia Key Message Points - Abbreviated Version 072716 rbsc (1).docx | Paul Whitmore | Draft key messages regarding VNA's involvement in Flint prepared at the direction of counsel and in anticipation of litigation | .DOCX | | Mark Horan | | | | | VEOLIA_0327891 | VWNAOS164994 | VWNAOS164994 | Campbell Prod 005 | **No attorney on the communication**; Third Party PR; Not for purpose of legal advice |
| 15 | 8/2/16 16:17 | Privileged | Veolia Key Message Points - Abbreviated Version 072716.docx | Paul Whitmore | Draft key messages regarding VNA's involvement in Flint prepared at the direction of counsel and in anticipation of litigation | .DOCX | | Mark Horan | | | | | VEOLIA_0327889 | VWNAOS164993 | VWNAOS164993 | Campbell Prod 005 | **No attorney on the communication**; Third Party PR; Not for purpose of legal advice |
| 16 | 6/24/2016 11:47:00 A M | Privileged - Redact | Re Flint Water Lawsuit - Final Timeline.eml | Elinor Haider | Communication regarding Frank Ferrara and Rob Arendell's legal advice and revisions to VNA draft timeline in response to Flint lawsuits. | .eml | Haider, Elinor | | Christine Gooch | Paul Whitmore | | Re: Flint Water Lawsuit - Final Timeline | VEOLIA_0404537 | VWNAOS552988 | VWNAOS552988 | Campbell Prod 012 | Third Party PR; Not for purpose of legal advice |
| 17 | 6/24/2016 11:52:00 A M | Privileged - Redact | Re Flint Water Lawsuit - Final Timeline.eml | Elinor Haider | Communication regarding Frank Ferrara and Rob Arendell's legal advice and revisions to VNA draft timeline in response to Flint lawsuits. | .eml | Christine Gooch | | Haider, Elinor | Paul Whitmore | | Re: Flint Water Lawsuit - Final Timeline | VEOLIA_0404540 | VWNAOS552989 | VWNAOS552989 | Campbell Prod 012 | Third Party PR; Not for purpose of legal advice |
| 18 | 6/26/16 9:44 | Privileged - Withhold | Veolia Recommendations Pitch.docx | Elinor Haider | Draft PR statement of Veolia's work in Flint generated in anticipation of litigation and subject to attorney review and input | .docx | | Tarrah Cooper | | | | | VEOLIA_0404830 | VWNAOS552999 | VWNAOS552999 | Campbell Prod 012 | **No attorney on the communication**; Third Party PR; and not for legal advice |
| 19 | 6/28/16 8:35 | Privileged - Redact | Fwd A message from the CEO on Flint.eml | Karole Colangelo | Communication regarding draft VNA CEO's press statement in response to Flint lawsuits for Frank Ferrrara and Rob Arendell's legal review and advice. | .eml | Andy Hoglund; Anne Tyrrell | | Colangelo, Karole | | | Fwd: A message from the CEO on Flint | VEOLIA_0405243 | VWNAOS553019 | VWNAOS553019 | Campbell Prod 012 | Third Party PR; Not for purpose of legal advice |
| 20 | 6/28/16 8:35 | Privileged - Withhold | Veolia CEO Message on Flint.docx | Karole Colangelo | Draft VNA CEO's press statement in response to Flint lawsuits generated in anticipation of litigation and subject to attorney review and advice | .docx | | Tarrah Cooper | | | | | VEOLIA_0405245 | VWNAOS553020 | VWNAOS553020 | Campbell Prod 012 | **No attorney on the communication**; Third Party PR; and not for legal advice |
| 21 | 7/8/16 15:29 | Privileged - Withhold | DRAFT Lead Backgrounder (2).docx | Karole Colangelo | Draft of Veolia's fact sheet regarding lead in the water prepared at the direction and advice of counsel for Rob Arendell, Dan Mahoney, and Frank Ferrara's legal review and advice. | .docx | | Anne Tyrrell | | | | | VEOLIA_0407364 | VWNAOS553134 | VWNAOS553134 | Campbell Prod 012 | Third Party PR; Not for purpose of legal advice |
| 22 | 8/1/16 15:34 | Privileged - Withhold | Veolia Key Message Points - Abbreviated Version 072716.docx | Paul Whitmore | Draft VNA key message points document in relation to Flint prepared at the direction and advice of counsel for Rob Arendell, Frank Ferrara, and Dan Mahoney's legal review and advice. | .docx | | Mark Horan | | | | | VEOLIA_0409934 | VWNAOS553290 | VWNAOS553290 | Campbell Prod 012 | Third Party PR; Not for purpose of legal advice |
| 23 | 6/24/16 9:55 | Privileged - Withhold | Re M&C Organization Announcement Note d'organisation.eml | Robert Arendell | Communication regarding Rob Arendell and Frank Ferrara's legal review and advice concerning David Gadis' separation agreement. | .eml | Ferrara, Frank | | Cardoso, Jaylson | Parnell, Elizabeth; Robert Arendell; Steve Marcolini; Katie Lynch; Melissa Smitherman; Monica Sutton | | Re: M&C Organization Announcement / Note d'organisation | VEOLIA_1019363 | VWNAOS555473 | VWNAOS555473 | Campbell Prod 012 | Third Party PR; Not for purpose of legal advice |
| 24 | 12/19/2016 11:37:0 0 AM | Privileged - Redact | HOT verision edited.eml | Karole Colangelo | Communication concerning draft VNA media statements concerning Flint lawsuits for Frank Ferrara, Rob Arendell, and Dan Mahoney's legal review and advice. | .eml | Colangelo, Karole (karole.colangelo@veolia.com) | | Mark Horan | Michael Crittenden (mcrittenden@mercuryllc.com); Justine Griffin | | HOT verision edited | VEOLIA_0419314 | VWNAOS553469 | VWNAOS553469 | Campbell Prod 012 | Third Party PR; Not for purpose of legal advice |
| 25 | 1/31/17 9:47 | Privileged - Withhold | 722953984_1.docx | Karole Colangelo | Attorney-directed revisions to VNA website concerning Flint lawsuits. | .docx | | Verizon | | | | | VEOLIA_1046108 | VWNAOS559380 | VWNAOS559380 | Campbell Prod 012 | **No attorney on the communication**; Third Party PR; Not for purpose of legal advice |
| 26 | 1/31/17 9:47 | Privileged - Withhold | Fwd Flint Veolia Website - Suggested Edits [MB-AME.FID1593585].eml | Karole Colangelo | Communication regarding attorney-directed revisions to VNA website concerning Flint lawsuits. | .eml | Michael Crittenden; Mark Horan; Justine Griffin; Andy Hoglund | | Colangelo, Karole | Ferrara, Frank | | Fwd: Flint: Veolia Website - Suggested Edits [MB-AME.FID1593585] | VEOLIA_1046106 | VWNAOS559379 | VWNAOS559379 | Campbell Prod 012 | Third Party PR; Not for purpose of legal advice |
| 27 | 1/30/2017 12:28:00 P M | Privileged - Withhold | Mays and Guertin statements.eml | Karole Colangelo | Email correspondence with counsel regarding draft statements for pending legal filings in Flint litigation | .eml | Arendell, Robert; Mahoney, Daniel; Ferrara, Frank | | Colangelo, Karole | Mark Horan; Michael Crittenden; Justine Griffin; Andy Hoglund | | Mays and Guertin statements | VEOLIA_1045863 | VWNAOS559351 | VWNAOS559351 | Campbell Prod 012 | Third Party PR; Not for purpose of legal advice |
| 28 | 1/24/2017 12:32:00 P M | Privileged - Withhold | RE First Amended Complaint -- Mays.eml | Karole Colangelo | Email correspondence with counsel and PR consultants regarding strategy for Flint litigation. | .eml | Colangelo, Karole; Mark Horan; Justine Griffin | | Michael Crittenden | Ferrara, Frank | | RE: First Amended Complaint -- Mays | VEOLIA_1045642 | VWNAOS559324 | VWNAOS559324 | Campbell Prod 012 | Third Party PR; Not for purpose of legal advice |
| 29 | 12/20/2016 2:12:00 A M | Privileged - Withhold | ï»¿Re Veolia-Flint Clips â€“ December 20, 2016.eml | Elinor Haider | Email correspondence with PR consultants regarding ongoing litigation | .eml | Michael Crittenden | | Sergio Corbo | Colangelo, Karole; Jessica Kosmider; elinor.haider@veolia.com; mhoran@rasky.com; atyrrell@rasky.com; jgriffin@rasky.com; ahoglund@rasky.com; laurent.obadia@veolia.com; Sandrine GUENDOUL; robert.arendell@veolia.com; frank.ferrara@veolia.com; daniel.mahoney@veolia.com; jmclevaine@campbell-trial-lawyers.com | | ï»¿Re: Veolia-Flint Clips â€“ December 20, 2016 | VEOLIA_1043638 | VWNAOS559057 | VWNAOS559057 | Campbell Prod 012 | Third Party PR; Not for purpose of legal advice |
| 30 | 12/20/2016 10:54:00 , AM | Privileged - Withhold | ï»¿RE Veolia-Flint Clips â€“ December 20, 2016.eml | Elinor Haider | Email correspondence with PR consultants regarding ongoing litigation | .eml | Colangelo, Karole; Jessica Kosmider | | Michael Crittenden | elinor.haider@veolia.com; mhoran@rasky.com; atyrrell@rasky.com; jgriffin@rasky.com; ahoglund@rasky.com; laurent.obadia@veolia.com; Sandrine GUENDOUL; robert.arendell@veolia.com; frank.ferrara@veolia.com; daniel.mahoney@veolia.com; jmclevaine@campbell-trial-lawyers.com; sergio.corbo@veolia.com | | ï»¿RE: Veolia-Flint Clips â€“ December 20, 2016 | VEOLIA_1043614 | VWNAOS559054 | VWNAOS559054 | Campbell Prod 012 | Third Party PR; Not for purpose of legal advice |
| 31 | 12/20/2016 11:38:00. AM | Privileged - Withhold | ï»¿RE Veolia-Flint Clips â€“ December 20, 2016.eml | Elinor Haider | Email correspondence with PR consultants regarding ongoing litigation | .eml | Colangelo, Karole; Jessica Kosmider | | Michael Crittenden | elinor.haider@veolia.com; mhoran@rasky.com; atyrrell@rasky.com; jgriffin@rasky.com; ahoglund@rasky.com; laurent.obadia@veolia.com; Sandrine GUENDOUL; robert.arendell@veolia.com; frank.ferrara@veolia.com; daniel.mahoney@veolia.com; jmclevaine@campbell-trial-lawyers.com; sergio.corbo@veolia.com | | ï»¿RE: Veolia-Flint Clips â€“ December 20, 2016 | VEOLIA_1043623 | VWNAOS559056 | VWNAOS559056 | Campbell Prod 012 | Third Party PR; Not for purpose of legal advice |