| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Date Sort | Privilege Basis | File Name | Custodian | Privilege Reason | File Extension | Email To | Author | Email From | Email CC | Email BCC | Email Subject | SourceID | Production:: Begin Bates | Production:: End Bates | Production::P roductionSet |
| 2 | 12/19/16 11:43 | Privileged | Strategy on Veolia Legal Filing 12-01-16.docx | Paul Whitmore | VNA PR strategy memo containing attorney legal and mental impressions regarding trial and responsive pleading strategy. | .DOCX | | Mark Horan | | | | | VEOLIA_032 8628 | VWNAOS165 714 | VWNAOS165 714 | Campbell Prod 005 |
| 3 | 12/19/16 16:48 | Privileged | Strategy on Veolia Legal Filing 12-19-16.docx | Paul Whitmore | VNA PR strategy memo containing attorney legal and mental impressions regarding trial and responsive pleading strategy. | .DOCX | | Mark Horan | | | | | VEOLIA_032 8632 | VWNAOS165 716 | VWNAOS165 716 | Campbell Prod 005 |
| 4 | 6/23/16 6:25 | Privileged - Redact | Re Flint.eml | Elinor Haider | Email reflecting request for Rob Arendell's legal advice concerning substance of VNA's response to AG's lawsuit. | .eml | Karole Colangelo | | Whitmore, Paul | Haider, Elinor | | Re: Flint | VEOLIA_040 3282 | VWNAOS552 935 | VWNAOS552 935 | Campbell Prod 012 |
| 5 | 7/11/16 7:38 | Privileged - Redact | Re Flint.eml | Marvin Gnagy | Redacted email reflecting legal advice from and mental impressions regarding draft statement regarding Flint. | .eml | Marvin Gnagy | | Fahey, William | | | Re: Flint | VEOLIA_040 7523 | VWNAOS553 148 | VWNAOS553 148 | Campbell Prod 012 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | 7/16/16 11:46 | Privileged - Redact | Re Holding statement for RNC Schuette speech - For your review.eml | Karole Colangelo | Email reflecting legal advice related to draft statement related to AG Schuette's planned speech at the RNC. | .eml | Colangelo, Karole | | Bill DiCroce | | | Re: Holding statement for RNC Schuette speech - For your review | VEOLIA_040 8568 | VWNAOS553 225 | VWNAOS553 225 | Campbell Prod 012 |
| 7 | 12/19/16 10:57 | Privileged - Redact | FW Flint Communicatio ns Mild Medium and Hot.eml | Karole Colangelo | Email reflecting request for and provision of legal advice, as well as mental impressions regarding, draft statements related to legal filings. | .eml | Colangelo, Karole (karole.colange lo@veolia.co m) | | Mark Horan | Michael Crittenden (mcrittenden@ mercuryllc.co m) | | FW: Flint Communicatio ns: Mild Medium and Hot | VEOLIA_041 9306 | VWNAOS553 463 | VWNAOS553 463 | Campbell Prod 012 |
| 8 | 12/19/16 10:58 | Privileged - Redact | Re FW Flint Communicatio ns Mild Medium and Hot.eml | Karole Colangelo | Email reflecting request for and provision of legal advice, as well as mental impressions regarding, draft statements related to legal filings. | .eml | Mark Horan | | Colangelo, Karole | Michael Crittenden (mcrittenden@ mercuryllc.co m) | | Re: FW: Flint Communicatio ns: Mild Medium and Hot | VEOLIA_041 9312 | VWNAOS553 468 | VWNAOS553 468 | Campbell Prod 012 |
| 9 | 9/14/15 8:10 | Privileged - Redact | RE Downriver Produciton Plan and Schedule.eml | Frank Crehan | Email reflecting request for and provision of legal advice from Elaine Marin regarding RFP and insurance requirements. | .eml | Frank Crehan | | Andrew Rouse | | | RE: Downriver Produciton Plan and Schedule | VEOLIA_078 6599 | VWNAOS439 998 | VWNAOS439 998 | Campbell Prod 008 |

|   | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 | 9/14/15 9:19 | Privileged - Redact | Fwd Downriver Produciton Plan and Schedule.eml | Frank Crehan | Email reflecting request for and provision of legal advice from Elaine Marin regarding RFP and insurance requirements. | .eml | Scott DeAmicis | | Crehan, Frank | | | Fwd: Downriver Produciton Plan and Schedule | VEOLIA_078 6650 | VWNAOS440 050 | VWNAOS440 050 | Campbell Prod 008 |
| 11 | 8/3/16 10:46 | Privileged - Redact | Re SUNY Stony Brook Response - DUE F, 8 5.eml | Robert Arendell | Internal VNA communication from VNA in-house counsel Rodney Huerter regarding legal review and advice concerning VNA's claims, litigations, and controversies for inclusion in VNA's response to request for information from SUNY Stonybrook. | .eml | Maraziti, Peter | | Huerter, Rodney | Philip Kief; Kevin Anderson; Jim Sullivan; Cinda Potter; Lorissa Dashkiewicz | robert.arendell @veolia.com | Re: SUNY Stony Brook Response - DUE F, 8/5 | VEOLIA_102 7555 | VWNAOS522 455 | VWNAOS522 455 | Campbell Prod 008 |
| 12 | 6/22/16 13:14 | Privileged - Withhold | Fwd Flint Water Lawsuit - Draft employee letter.eml | Elinor Haider | Email seeking Frank Ferrara's legal review and advice regarding draft employee statement on Flint lawsuits. | .eml | Christine Gooch; Bill DiCroce | | Haider, Elinor | | | Fwd: Flint Water Lawsuit - Draft employee letter | VEOLIA_040 2940 | VWNAOS552 918 | VWNAOS552 918 | Campbell Prod 012 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13 | 6/22/16 13:19 | Privileged - Withhold | Re Flint Water Lawsuit - Draft employee letter.eml | Elinor Haider | Email seeking Frank Ferrara's legal review and advice regarding draft employee statement on Flint lawsuits. | .eml | Haider, Elinor | | Gooch, Christine | | | Re: Flint Water Lawsuit - Draft employee letter | VEOLIA_040 2952 | VWNAOS552 920 | VWNAOS552 920 | Campbell Prod 012 |
| 14 | 6/22/16 15:43 | Privileged - Withhold | Fwd Flint Water Lawsuit - For Review - Client Letter.eml | Paul Whitmore | Email reflecting request to and provision of legal advice from Frank Ferrara regarding draft client letter related to Flint lawsuits. | .eml | Paul Whitmore | | Colangelo, Karole | | | Fwd: Flint Water Lawsuit - For Review - Client Letter | VEOLIA_040 3129 | VWNAOS552 921 | VWNAOS552 921 | Campbell Prod 012 |
| 15 | 6/27/16 12:22 | Privileged - Withhold | Re Spokesperson approach.eml | Karole Colangelo | Email identifying VNA trial counsel's legal advice and mental impressions about VNA's spokesperson for Flint litigation. | .eml | Colangelo, Karole | | DiCroce, Bill | | | Re: Spokesperson approach | VEOLIA_040 5046 | VWNAOS553 008 | VWNAOS553 008 | Campbell Prod 012 |
| 16 | 6/27/16 12:42 | Privileged - Withhold | Re Spokesperson approach.eml | Karole Colangelo | Email identifying VNA trial counsel's legal advice and mental impressions about VNA's spokesperson for Flint litigation. | .eml | DiCroce, Bill | | Colangelo, Karole | | | Re: Spokesperson approach | VEOLIA_040 5047 | VWNAOS553 009 | VWNAOS553 009 | Campbell Prod 012 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17 | 6/28/16 14:26 | Privileged - Withhold | Fwd 6 28 - updated Flint COMS deliverables.eml | Sandra Sullivan | Email reflecting VNA trial counsel's strategy and mental impressions for VNA witnesses involved in the Flint litigation. | .eml | Sandra Sullivan | | Haider, Elinor | | | Fwd: 6/28 - updated Flint COMS deliverables | VEOLIA_040 5391 | VWNAOS553 035 | VWNAOS553 035 | Campbell Prod 012 |
| 18 | 7/6/16 15:51 | Privileged - Withhold | Possible quote sheet for microsite.eml | Karole Colangelo | Email reflecting request for legal advice regarding draft quote sheet on Flint. | .eml | Colangelo, Karole (karole.colangelo@veolia.com) | | Mark Horan | Justine Griffin; Andy Hoglund; Anne Tyrrell | | Possible quote sheet for microsite | VEOLIA_040 6879 | VWNAOS553 102 | VWNAOS553 102 | Campbell Prod 012 |
| 19 | 7/7/16 16:45 | Privileged - Withhold | Re Flint Facts website – One2One post - USE THIS ONE.eml | Elinor Haider | Email reflecting request for and provision of legal regarding newsroom post. | .eml | Dana Hubbard | | Colangelo, Karole | Elinor Haider; Paul Whitmore | | Re: Flint Facts website – One2One post - USE THIS ONE | VEOLIA_040 7218 | VWNAOS553 110 | VWNAOS553 110 | Campbell Prod 012 |
| 20 | 7/11/16 7:30 | Privileged - Withhold | Fwd Lead and TTHM drafts.eml | Paul Whitmore | Email reflecting request for legal advice regarding draft lead and TTHM backgrounder memos on Flint. | .eml | Paul Whitmore | | Colangelo, Karole | | | Fwd: Lead and TTHM drafts | VEOLIA_040 7513 | VWNAOS553 145 | VWNAOS553 145 | Campbell Prod 012 |
| 21 | 7/11/16 14:18 | Privileged - Withhold | Re NYC Story Complaint.eml | Karole Colangelo | Emails reflecting request for legal advice from Frank Ferrara and Rob Arendell regarding NYC story/complaint. | .eml | Gibson, John | | Colangelo, Karole | | | Re: NYC Story/Complaint | VEOLIA_040 7630 | VWNAOS553 156 | VWNAOS553 156 | Campbell Prod 012 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22 | 7/11/16 14:22 | Privileged - Withhold | Re NYC Story Complaint.eml | Karole Colangelo | Emails reflecting request for legal advice from Frank Ferrara and Rob Arendell regarding NYC story/complaint. | .eml | Colangelo, Karole | | Gibson, John | | | Re: NYC Story/Complaint | VEOLIA_0407632 | VWNAOS553157 | VWNAOS553157 | Campbell Prod 012 |
| 23 | 11/28/16 4:39 | Privileged - Withhold | Re VE ESG Report.eml | Elinor Haider | Emails reflecting request for and provision of legal advice from Robert Arendell regarding VE's draft ESG report. | .eml | Haider, Elinor | | PETIT, Geraldine | BERMAN, David | | Re: VE ESG Report | VEOLIA_0418538 | VWNAOS553440 | VWNAOS553440 | Campbell Prod 012 |
| 24 | 4/25/16 14:20 | Privileged - Withhold | Fwd Veolia - Amended Complaint.eml | Bill Fahey | Email correspondence with VNA in-house counsel Frank Ferrara and Dan Mahoney and outside counsel Rhian Cull regarding Rhian Cull's legal advice and mental impressions of amended complaint in Plymouth case generated in anticipation of litigation. | .eml | John Gibson | | Fahey, William | | | Fwd: Veolia - Amended Complaint | VEOLIA_0859687 | VWNAOS549104 | VWNAOS549104 | Campbell Prod 011 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25 | 1/13/15 15:48 | Privileged - Withhold | Re Detroit Letter ver 8.eml | Robert Nicholas (Veolia) | Email reflecting legal advice and mental imprissions of Lindsey Sands regarding draft proposal for next steps of service to propose to DWSD. | .eml | James Good | | Sands, Lindsey | Valla, Bruno; Sanderson, Mark; William Fahey; Keavin Nelson; Dean Allison; Frank Crehan; Robert Nicholas; Harald Jensen; Carol Symes | | Re: Detroit Letter ver 8 | VEOLIA_098 4224 | VWNAOS549 965 | VWNAOS549 965 | Campbell Prod 011 |
| 26 | 4/6/16 10:49 | Privileged - Withhold | Fwd Comment sought on RICO lawsuit.eml | Scott Edwards | Email to Rob Arendell seeking legal advice regarding response to media inquiry recording Flint RICO lawsuit against VNA. | .eml | Robert Arendell | | Edwards, Scott | DiCroce, Bill; Paul Whitmore | | Fwd: Comment sought on RICO lawsuit | VEOLIA_101 1541 | VWNAOS534 390 | VWNAOS534 390 | Campbell Prod 010 |
| 27 | 4/27/16 10:24 | Privileged - Withhold | VE Reporting.eml | Brian Clarke | VNA in-house counsel and legal department communication regarding internal legal reporting procedures concerning ongoing litigation. | .eml | Frank Ferrara; Damien Philibert-Pollez; Joyce Hansen; Brian Clarke; Michael Schrang; Daniel Mahoney | | Arendell, Robert | | | VE Reporting | VEOLIA_101 4622 | VWNAOS554 695 | VWNAOS554 695 | Campbell Prod 012 |
| 28 | 4/27/16 10:31 | Privileged - Withhold | Re VE Reporting.eml | Robert Arendell | VNA in-house counsel Michael Schrang and Rob Arendell communication regarding internal legal reporting procedures concerning ongoing litigation. | .eml | Arendell, Robert | | Schrang, Michael | | | Re: VE Reporting | VEOLIA_101 4623 | VWNAOS554 696 | VWNAOS554 696 | Campbell Prod 012 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 | 4/27/16 10:43 | Privileged - Withhold | Re VE Reporting.eml | Robert Arendell | VNA in-house counsel Michael Schrang and Rob Arendell communication regarding internal legal reporting procedures concerning ongoing litigation. | .eml | Schrang, Michael | | Arendell, Robert | | | Re: VE Reporting | VEOLIA_101 4629 | VWNAOS554 698 | VWNAOS554 698 | Campbell Prod 012 |
| 30 | 4/27/16 10:51 | Privileged - Withhold | Re VE Reporting.eml | Brian Clarke | VNA in-house counsel and legal department communication regarding internal legal reporting procedures concerning ongoing litigation. | .eml | Arendell, Robert | | Ferrara, Frank | Damien Philibert-Pollez; Joyce Hansen; Brian Clarke; Michael Schrang; Daniel Mahoney | | Re: VE Reporting | VEOLIA_101 4637 | VWNAOS554 701 | VWNAOS554 701 | Campbell Prod 012 |
| 31 | 10/7/16 9:47 | Privileged - Withhold | Fwd PSP Master Agreement - Deadline Nov 7th.eml | Robert Arendell | Emails reflecting requests for and provision of legal advice from VNA in-house counsel Michael Schrang and Rob Arendell regarding Master PSP Agreement. | .eml | Robert Arendell | | Schrang, Michael | James Pawloski | | Fwd: PSP Master Agreement - Deadline Nov 7th | VEOLIA_103 5324 | VWNAOS542 062 | VWNAOS542 062 | Campbell Prod 010 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32 | 9/9/16 13:03 | Privileged - Redact | RE FLINT - FEB 18 MEETING -- PRIVILEGED AND CONFIDENTIAL.eml | Karole Colangelo | Communication generated in anticipation of litigation and reflecting attorney mental impressions regarding Jim Campbell's investigation into February 18, 2015 Flint meeting related to the defense of Flint lawsuits. | .eml | Colangelo, Karole; Mark Horan; Justine Griffin | | Michael Crittenden | Frank Ferrara | | RE: FLINT - FEB 18 MEETING -- PRIVILEGED AND CONFIDENTIAL | VEOLIA_103 1575 | VWNAOS557 681 | VWNAOS557 681 | Campbell Prod 012 |
| 33 | 9/11/16 10:33 | Privileged - Redact | RE FLINT - FEB 18 MEETING -- PRIVILEGED AND CONFIDENTIAL.eml | Karole Colangelo | Communication generated in anticipation of litigation and reflecting attorney mental impressions regarding Jim Campbell's investigation into February 18, 2015 Flint meeting related to the defense of Flint lawsuits. | .eml | Colangelo, Karole; Mark Horan; Justine Griffin | | Michael Crittenden | Frank Ferrara | | RE: FLINT - FEB 18 MEETING -- PRIVILEGED AND CONFIDENTIAL | VEOLIA_103 1593 | VWNAOS539 712 | VWNAOS539 712 | Campbell Prod 010 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34 | 12/19/16 16:07 | Privileged - Redact | Fwd FLINT WATER INVESTIGATION MEDIA ADVISORY â€" Tuesday, December 20, 2016.eml | Robert Arendell | Communication among VNA in-house counsel generated in anticipation of litigation and reflecting attorney mental impressions and legal review and advice concerning AG's criminal charges regarding Flint. | .eml | Robert Arendell | | Daniel Mahoney | frank.ferrara@veolia.com | | Fwd: FLINT WATER INVESTIGATION MEDIA ADVISORY â€" Tuesday, December 20, 2016 | VEOLIA_104 3574 | VWNAOS523 101 | VWNAOS523 101 | Campbell Prod 008 |
| 35 | 12/19/16 17:16 | Privileged - Redact | Re FLINT WATER INVESTIGATION MEDIA ADVISORY â€" Tuesday, December 20, 2016.eml | Robert Arendell | Communication among VNA in-house counsel generated in anticipation of litigation and reflecting attorney mental impressions and legal review and advice concerning AG's criminal charges regarding Flint. | .eml | Daniel Mahoney | | Arendell, Robert | Ferrara, Frank | | Re: FLINT WATER INVESTIGATION MEDIA ADVISORY â€" Tuesday, December 20, 2016 | VEOLIA_104 3583 | VWNAOS523 104 | VWNAOS523 104 | Campbell Prod 008 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36 | 12/19/16 17:19 | Privileged - Redact | ï»¿Re FLINT WATER INVESTIGAT ION MEDIA ADVISORY â€" Tuesday, December 20, 2016.eml | Robert Arendell | Communicatio n among VNA in-house counsel generated in anticipation of litigation and reflecting attorney mental impressions and legal review and advice concerning AG's criminal charges regarding Flint. | .eml | Arendell, Robert | | Daniel Mahoney | Ferrara, Frank | | ï»¿Re: FLINT WATER INVESTIGAT ION MEDIA ADVISORY â€" Tuesday, December 20, 2016 | VEOLIA_104 3586 | VWNAOS523 107 | VWNAOS523 107 | Campbell Prod 008 |
| 37 | 12/19/16 17:22 | Privileged - Redact | ï»¿Re FLINT WATER INVESTIGAT ION MEDIA ADVISORY â€" Tuesday, December 20, 2016.eml | Robert Arendell | Communicatio n among VNA in-house counsel generated in anticipation of litigation and reflecting attorney mental impressions and legal review and advice concerning AG's criminal charges regarding Flint. | .eml | Arendell, Robert | | frank.ferrara@ veolia.com | Daniel Mahoney | | ï»¿Re: FLINT WATER INVESTIGAT ION MEDIA ADVISORY â€" Tuesday, December 20, 2016 | VEOLIA_104 3589 | VWNAOS523 110 | VWNAOS523 110 | Campbell Prod 008 |
| 38 | 3/9/16 19:54 | Privileged - Withhold | VEOLIA0541 9.pdf | Robert Arendell | Communicatio n regarding insurance and risk language of Flint contract seeking and reflecting Brian Clarke's legal review and advice. | .pdf | | | | | | | VEOLIA_099 7636 | VWNAOS554 098 | VWNAOS554 098 | Campbell Prod 012 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39 | 6/29/16 9:50 | Privileged - Withhold | Flint - Veolia Timeline (Privileged and Protected Communication).eml | Elinor Haider | Communication regarding attorney review and advice of VNA draft timeline prepared in anticipation of and reflecting attorney mental impressions regarding Flint lawsuits. | .eml | bill.dicroce@veolia.com; Robert Arendell; Ferrara, Frank; Mahoney, Daniel; Campbell, James M.; Parkerson, Christopher B.; Bush, Cheryl; Williams Michael R.; karole.colangelo@veolia.com; Whitmore, Paul; elinor.haider@veolia.com; tcooper@mercuryllc.com; jkosmider@mercuryllc.com; mreid@mercuryllc.com; mcrittenden@mercuryllc.co | | McElvaine, Bryan D. | | | Flint - Veolia Timeline (Privileged and Protected Communication) | VEOLIA_102 1587 | VWNAOS555 934 | VWNAOS555 934 | Campbell Prod 012 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40 | 6/29/16 10:02 | Privileged - Withhold | RE Flint - Veolia Timeline (Privileged and Protected Communication).eml | Elinor Haider | Communication regarding attorney review and advice of VNA draft timeline prepared in anticipation of and reflecting attorney mental impressions regarding Flint lawsuits. | .eml | McElvaine, Bryan D.; bill.dicroce@veolia.com; Robert Arendell; Ferrara, Frank; Mahoney, Daniel; Campbell, James M.; Parkerson, Christopher B.; Bush, Cheryl; Williams Michael R.; karole.colangelo@veolia.com; Whitmore, Paul; elinor.haider@veolia.com; tcooper@mercuryllc.com; jkosmider@mercuryllc.com; mreid@mercuryllc.com; | | McElvaine, Bryan D. | | | RE: Flint - Veolia Timeline (Privileged and Protected Communication) | VEOLIA_102 1602 | VWNAOS555 938 | VWNAOS555 938 | Campbell Prod 012 |
| 41 | 8/18/16 6:50 | Privileged - Withhold | Fwd HuffPo story.eml | Marvin Gnagy | Communication regarding Frank Ferrara's request and direction response concerning allegations contained in PWSA project, reflecting request for and provision of legal review and advise and attorney mental impressions in anticipation of litigation. | .eml | Marvin Gnagy | | Fahey, William | Frank Ferrara; Hagerty, Kevin | | Fwd: HuffPo story | VEOLIA_102 9014 | VWNAOS557 442 | VWNAOS557 442 | Campbell Prod 012 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42 | 8/18/16 19:45 | Privileged - Withhold | Re Fwd HuffPo story.eml | Robert Arendell | Communication regarding Frank Ferrara's request and direction response concerning allegations contained in PWSA project, reflecting request for and provision of legal review and advise and attorney mental impressions in anticipation of litigation. | .eml | Frank Ferrara | | Fahey, William | Robert Arendell; Daniel Mahoney | | Re: Fwd: HuffPo story | VEOLIA_102 9404 | VWNAOS557 476 | VWNAOS557 476 | Campbell Prod 012 |
| 43 | 9/22/16 8:50 | Privileged - Withhold | Re Additional feedback from legal team on recent flint news.eml | Karole Colangelo | Communication generated in anticipation of litigation and reflecting attorney mental impressions regarding Jim Campbell's investigation into February 18, 2015 Flint meeting related to the defense of Flint lawsuits. | .eml | Colangelo, Karole | | frank.ferrara@veolia.com | Andy Hoglund; Mark Horan; Michael Crittenden; Justine Griffin | | Re: Additional feedback from legal team on recent flint news | VEOLIA_103 3491 | VWNAOS557 799 | VWNAOS557 799 | Campbell Prod 012 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44 | 10/20/16 8:31 | Privileged - Withhold | Fwd Flint draft talking points re motion for coordination order - privileged and confidential.eml | Karole Colangelo | Email correspondence in anticipation of litigation among in-house and outside counsel regarding potential motion for coordination order and reflecting legal advice and attorney mental impressions. | .eml | Justine Griffin; Mark Horan; Michael Crittenden | | Colangelo, Karole | Ferrara, Frank | | Fwd: Flint: draft talking points re motion for coordination order - privileged and confidential | VEOLIA_103 7140 | VWNAOS558 108 | VWNAOS558 108 | Campbell Prod 012 |
| 45 | 4/27/16 10:51 | Privileged - Withhold | Re VE Reporting.eml | Robert Arendell | VNA in-house counsel Michael Schrang and Rob Arendell communication regarding internal legal reporting procedures concerning ongoing litigation. | .eml | Arendell, Robert | | Schrang, Michael | | | Re: VE Reporting | VEOLIA_101 4640 | VWNAOS554 703 | VWNAOS554 703 | Campbell Prod 012 |
| 46 | 4/27/16 11:00 | Privileged - Withhold | Re VE Reporting.eml | Robert Arendell | VNA in-house counsel Michael Schrang and Rob Arendell communication regarding internal legal reporting procedures concerning ongoing litigation. | .eml | Schrang, Michael | | Arendell, Robert | | | Re: VE Reporting | VEOLIA_101 4645 | VWNAOS554 706 | VWNAOS554 706 | Campbell Prod 012 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47 | 4/27/16 11:06 | Privileged - Withhold | Re VE Reporting.eml | Robert Arendell | VNA in-house counsel Michael Schrang and Rob Arendell communication regarding internal legal reporting procedures concerning ongoing litigation. | .eml | Arendell, Robert | | Schrang, Michael | | | Re: VE Reporting | VEOLIA_101 4649 | VWNAOS554 708 | VWNAOS554 708 | Campbell Prod 012 |
| 48 | 10/17/16 13:39 | Privileged - Redact | Re Pittsburgh Follow up and Comms.eml | Elinor Haider | Communication containing legal strategy with Dan Mahoney regarding the PWSA matter | .eml | Haider, Elinor | | Colangelo, Karole | | | Re: Pittsburgh Follow up and Comms | VEOLIA_041 6957 | VWNAOS332 643 | VWNAOS332 643 | Campbell Prod 008 |
| 49 | 10/18/16 6:46 | Privileged - Redact | Fwd Pittsburgh Follow up and Comms.eml | Elinor Haider | Communication containing legal strategy with Dan Mahoney regarding the PWSA matter | .eml | Sergio Corbo | | Elinor Haider | Karole Colangelo | | Fwd: Pittsburgh Follow up and Comms | VEOLIA_041 6981 | VWNAOS332 657 | VWNAOS332 657 | Campbell Prod 008 |
| 50 | 10/18/16 7:27 | Privileged - Redact | Re Pittsburgh Follow up and Comms.eml | Elinor Haider | Communication containing legal strategy with Dan Mahoney regarding the PWSA matter | .eml | Elinor Haider | | Sergio Corbo | Karole Colangelo | | Re: Pittsburgh Follow up and Comms | VEOLIA_041 6984 | VWNAOS332 660 | VWNAOS332 660 | Campbell Prod 008 |
| 51 | 4/26/16 14:29 | Privileged - Withhold | Fwd Reginald Turner (Clark Hill) - Background Investigation Report.eml | Brian Clarke | Email reflecting legal advice and prepared at the direction of counsel regarding possible re-engagement of consultant pending legal approval | .eml | David Gadis | | Hansen, Joyce | Brian Clarke | | Fwd: Reginald Turner (Clark Hill) - Background Investigation Report | VEOLIA_101 4608 | VWNAOS554 693 | VWNAOS554 693 | Campbell Prod 012 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52 | 7/8/16 9:41 | Privileged | Veolia Narrative v5_legal comments_kc. docx | Paul Whitmore | Draft talking points regarding Veolia's work in Flint in light of and anticipation of pending litigation and prepared at the direction of counsel | .DOCX | | Justine Griffin | | | | | VEOLIA_024 1059 | VWNAOS091 130 | VWNAOS091 130 | Campbell Prod 005 |
| 53 | 7/13/16 11:42 | Privileged | Veolia Narrative V6 07-13-2016_final.doc x | Paul Whitmore | Draft statement regarding Veolia's work in Flint in light of and anticipation of pending litigation and prepared at the direction of counsel | .DOCX | | Justine Griffin | | | | | VEOLIA_024 1068 | VWNAOS091 136 | VWNAOS091 136 | Campbell Prod 005 |
| 54 | 7/13/16 11:43 | Privileged | Veolia work and lead testingV3Lega lrvd.docx | Paul Whitmore | Draft talking points regarding Veolia's work in Flint in light of and anticipation of pending litigation and prepared at the direction of counsel | .DOCX | | Justine Griffin | | | | | VEOLIA_024 1070 | VWNAOS091 137 | VWNAOS091 137 | Campbell Prod 005 |
| 55 | 7/14/16 14:08 | Privileged | Veolia Narrative 16_07_13 444pm (1).docx | Paul Whitmore | Draft talking points regarding Veolia's involvement in Flint in light of and anticipation of pending litigation and prepared at the direction of counsel | .DOCX | | Justine Griffin | | | | | VEOLIA_024 1084 | VWNAOS091 145 | VWNAOS091 145 | Campbell Prod 005 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56 | 7/14/16 14:08 | Privileged | Veolia work and lead testing16_07_13_400pm (1).docx | Paul Whitmore | Draft talking points regarding Veolia's involvement in Flint and lead testing in light of and anticipation of pending litigation and prepared at the direction of counsel | .DOCX | | Justine Griffin | | | | | VEOLIA_024 1088 | VWNAOS091 146 | VWNAOS091 146 | Campbell Prod 005 |
| 57 | 7/8/16 9:41 | Privileged | Veolia Narrative v5_legal comments_kc.docx | Paul Whitmore | Draft statement regarding VNA's work in Flint with Rob Arendell revisions | .DOCX | | Justine Griffin | | | | | VEOLIA_032 7829 | VWNAOS164 953 | VWNAOS164 953 | Campbell Prod 005 |
| 58 | 7/12/16 15:03 | Privileged | Veolia work and lead testing djm3.docx | Paul Whitmore | Draft statement regarding VNA's work in Flint with revisions by Dan Mahoney | .DOCX | | Justine Griffin | | | | | VEOLIA_032 7837 | VWNAOS164 959 | VWNAOS164 959 | Campbell Prod 005 |
| 59 | 7/13/16 11:42 | Privileged | Veolia Narrative V6 07-13-2016_final.docx | Paul Whitmore | Draft talking points regarding VNA's involvement in Flint prepared at the direction of counsel, for review by Frank Ferrara, and in anticipation of litigation | .DOCX | | Justine Griffin | | | | | VEOLIA_032 7842 | VWNAOS164 962 | VWNAOS164 962 | Campbell Prod 005 |
| 60 | 7/13/16 11:43 | Privileged | Veolia work and lead testingV3Legalrvd.docx | Paul Whitmore | Draft talking points regarding VNA's involvement in Flint with revisions by Frank Ferrara | .DOCX | | Justine Griffin | | | | | VEOLIA_032 7844 | VWNAOS164 963 | VWNAOS164 963 | Campbell Prod 005 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61 | 7/14/16 14:08 | Privileged | Veolia Narrative 16_07_13 444pm (1).docx | Paul Whitmore | Draft talking points regarding VNA's involvement in Flint with Frank Ferrara and Rob Arendell revisions | .DOCX | | Justine Griffin | | | | | VEOLIA_032 7860 | VWNAOS164 976 | VWNAOS164 976 | Campbell Prod 005 |
| 62 | 7/14/16 14:08 | Privileged | Veolia work and lead testing16_07_13_400pm (1).docx | Paul Whitmore | Draft talking points regarding VNA's involvement in Flint with revisions by Frank Ferrara and Rob Arendell | .DOCX | | Justine Griffin | | | | | VEOLIA_032 7864 | VWNAOS164 977 | VWNAOS164 977 | Campbell Prod 005 |
| 63 | 6/23/16 5:56 | Privileged - Redact | Fwd Flint.eml | Elinor Haider | Communication generated in anticipation of litigation and for Rob Arendell's legal review and advice concerning VNA's Flint litigation defense strategy regarding draft VNA statement concerning AG's lawsuit against VNA. | .eml | Sergio Corbo; Elinor Haider | | Bill DiCroce | | | Fwd: Flint | VEOLIA_040 3246 | VWNAOS552 929 | VWNAOS552 929 | Campbell Prod 012 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 64 | 6/23/16 6:00 | Privileged - Redact | Re Flint.eml | Elinor Haider | Communicatio n generated in anticipation of litigation and for Rob Arendell's legal review and advice concerning VNA's Flint litigation defense strategy regarding draft VNA statement concerning AG's lawsuit against VNA. | .eml | Bill DiCroce | | Haider, Elinor | Sergio Corbo | | Re: Flint | VEOLIA_040 3249 | VWNAOS552 930 | VWNAOS552 930 | Campbell Prod 012 |
| 65 | 6/23/16 6:05 | Privileged - Redact | Re Flint.eml | Elinor Haider | Communicatio n generated in anticipation of litigation and for Rob Arendell's legal review and advice concerning VNA's Flint litigation defense strategy regarding draft VNA statement concerning AG's lawsuit against VNA. | .eml | Haider, Elinor | | Sergio Corbo | Bill DiCroce | | Re: Flint | VEOLIA_040 3251 | VWNAOS552 931 | VWNAOS552 931 | Campbell Prod 012 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 66 | 6/23/16 6:18 | Privileged - Redact | Fwd Flint.eml | Elinor Haider | Communication generated in anticipation of litigation and for Rob Arendell's legal review and advice concerning VNA's Flint litigation defense strategy regarding draft VNA statement concerning AG's lawsuit against VNA. | .eml | Paul Whitmore; Karole Colangelo | | Haider, Elinor | | | Fwd: Flint | VEOLIA_040 3266 | VWNAOS552 932 | VWNAOS552 932 | Campbell Prod 012 |
| 67 | 6/23/16 6:24 | Privileged - Redact | Re Flint.eml | Elinor Haider | Communication generated in anticipation of litigation and for Rob Arendell's legal review and advice concerning VNA's Flint litigation defense strategy regarding draft VNA statement concerning AG's lawsuit against VNA. | .eml | Haider, Elinor | | Karole Colangelo | Paul Whitmore | | Re: Flint | VEOLIA_040 3278 | VWNAOS552 933 | VWNAOS552 933 | Campbell Prod 012 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68 | 6/23/16 10:40 | Privileged - Redact | Re DRAFT Day 2 statement re Flint.eml | Elinor Haider | Email discussing and seeking Frank Ferrara, Rob Arendell, and Dan Mahoney's legal advice and review concerning VNA's draft Flint statement to AG's lawsuit. | .eml | Tarrah Cooper | | Sandrine GUENDOUL | Haider, Elinor; Karole Colangelo; Whitmore, Paul; OBADIA, Laurent; Morris L. Reid; Dan Wilson; Michael Crittenden; Jessica Kosmider; Amara Manoogian | | Re: DRAFT: Day 2 statement re: Flint | VEOLIA_040 3734 | VWNAOS552 948 | VWNAOS552 948 | Campbell Prod 012 |
| 69 | 6/28/16 9:48 | Privileged - Redact | Re timeline, deliverables update.eml | Elinor Haider | Communicatio n generated in anticipation of litigation concerning investigation into litigation defense and communicatio n strategies of Flint lawsuits. | .eml | Colangelo, Karole | | Whitmore, Paul | Haider, Elinor | | Re: timeline, deliverables update | VEOLIA_040 5275 | VWNAOS553 027 | VWNAOS553 027 | Campbell Prod 012 |
| 70 | 6/28/16 9:52 | Privileged - Redact | Re timeline, deliverables update.eml | Elinor Haider | Communicatio n generated in anticipation of litigation concerning investigation into litigation defense and communicatio n strategies of Flint lawsuits. | .eml | Colangelo, Karole | | Elinor Haider | Paul Whitmore | | Re: timeline, deliverables update | VEOLIA_040 5279 | VWNAOS553 029 | VWNAOS553 029 | Campbell Prod 012 |
| 71 | 7/5/16 8:55 | Privileged - Redact | Fwd Flint legal review status.eml | Paul Whitmore | Correspondenc e regarding Rob Arendell's legal review and advice of VNA statement concerning Flint lawsuits. | .eml | Paul Whitmore | | Colangelo, Karole | | | Fwd: Flint legal review status | VEOLIA_040 6415 | VWNAOS553 090 | VWNAOS553 090 | Campbell Prod 012 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 72 | 7/7/16 16:16 | Privileged - Redact | Fwd (1 of 3 Flint messaging documents for review).eml | Paul Whitmore | Communication regarding VNA narrative sheet concerning Flint lawsuits for Rob Arendell and Dan Mahoney's legal review and advice. | .eml | Paul Whitmore | | Colangelo, Karole | | | Fwd: (1 of 3 Flint messaging documents for review) | VEOLIA_040 7211 | VWNAOS553 108 | VWNAOS553 108 | Campbell Prod 012 |
| 73 | 7/12/16 16:04 | Privileged - Redact | Fwd Messaging documents for review on our 5 p.m. eastern call.eml | Elinor Haider | Communication directed to Frank Ferrara and Robert Arendell seeking their legal review and advice of VNA draft PR statements regarding Flint prepared in anticipation of litigation | .eml | Christine Gooch | | Haider, Elinor | | | Fwd: Messaging documents for review on our 5 p.m. eastern call | VEOLIA_040 7739 | VWNAOS553 173 | VWNAOS553 173 | Campbell Prod 012 |
| 74 | 7/12/16 16:05 | Privileged - Redact | Re Messaging documents for review on our 5 p.m. eastern call.eml | Elinor Haider | Communication directed to Frank Ferrara, Dan Mahoney, and Robert Arendell regarding draft VNA statement concerning Flint for their legal review and advice. | .eml | Haider, Elinor | | Gooch, Christine | | | Re: Messaging documents for review on our 5 p.m. eastern call | VEOLIA_040 7745 | VWNAOS553 177 | VWNAOS553 177 | Campbell Prod 012 |
| 75 | 7/15/16 15:18 | Privileged - Redact | Fwd Friday call.eml | Elinor Haider | Email correspondence to and from Robert Arendell discussing legal review and advice of draft VNA statement regarding AG's lawsuit in Flint. | .eml | Christine S. Gooch | | Colangelo, Karole | Elinor Haider | | Fwd: Friday call | VEOLIA_040 8524 | VWNAOS553 222 | VWNAOS553 222 | Campbell Prod 012 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 76 | 7/21/16 8:46 | Privileged - Redact | Fwd FOR REVIEW Lead, TTHM fact sheets.eml | Paul Whitmore | Communicatio n regarding Dan Mahoney's legal review and advice of draft VNA statements on lead and TTHM regarding Flint lawsuits. | .eml | Karole Colangelo | | Whitmore, Paul | | | Fwd: FOR REVIEW: Lead, TTHM fact sheets | VEOLIA_040 9096 | VWNAOS553 251 | VWNAOS553 251 | Campbell Prod 012 |
| 77 | 7/22/16 12:48 | Privileged - Redact | Fwd Twitter Ads - Michigan -- for legal review.eml | Matt Demo | Correspondenc e to Frank Ferrara, Daniel Mahoney, and Robert Arendell seeking their legal review and input of social media posts related to Veolia's work in Michigan. | .eml | Matt Demo | | Colangelo, Karole | Paul Whitmore | | Fwd: Twitter Ads - Michigan -- for legal review | VEOLIA_040 9308 | VWNAOS544 302 | VWNAOS544 302 | Campbell Prod 011 |
| 78 | 8/4/16 18:30 | Privileged - Redact | Fwd Flint Comms - Aug 4 update.eml | Elinor Haider | Communicatio n directed to Robert Arendell, Frank Ferrara and Daniel Mahoney seeking their input regarding imminent legal issues in relation to Flint | .eml | Laurent OBADIA; Sandrine GUENDOUL; Stephane GALFRE | | Haider, Elinor | Karole Colangelo; Sergio Corbo | | Fwd: Flint Comms - Aug 4 update | VEOLIA_041 0453 | VWNAOS553 314 | VWNAOS553 314 | Campbell Prod 012 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 79 | 8/8/16 3:50 | Privileged - Redact | Re Flint Comms - Aug 4 update.eml | Elinor Haider | Communicatio n regarding Frank Ferrara, Rob Arendell, and Dan Mahoney's legal review and advice of draft holding statement concerning future litigation movement in Flint lawsuits. | .eml | Haider, Elinor | | OBADIA, Laurent | | | Re: Flint Comms - Aug 4 update | VEOLIA_041 0791 | VWNAOS553 333 | VWNAOS553 333 | Campbell Prod 012 |
| 80 | 8/8/16 6:19 | Privileged - Redact | Re Flint Comms - Aug 4 update.eml | Elinor Haider | Communicatio n regarding Frank Ferrara, Rob Arendell, and Dan Mahoney's legal review and advice of draft holding statement concerning future litigation movement in Flint lawsuits. | .eml | OBADIA, Laurent | | Haider, Elinor | | | Re: Flint Comms - Aug 4 update | VEOLIA_041 0795 | VWNAOS553 334 | VWNAOS553 334 | Campbell Prod 012 |
| 81 | 8/9/16 13:07 | Privileged - Redact | Fwd Flint Google Adwords - updated.eml | Matt Demo | Communicatio n directed to Frank Ferrara and Daniel Mahoney requesting legal review and advice of VNA adwords concerning Flint. | .eml | Matt Demo | | Colangelo, Karole | | | Fwd: Flint Google Adwords - updated | VEOLIA_041 1103 | VWNAOS553 335 | VWNAOS553 335 | Campbell Prod 012 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 82 | 8/9/16 14:46 | Privileged - Redact | Re Flint Google Adwords - updated.eml | Matt Demo | Communication directed to Frank Ferrara and Daniel Mahoney requesting legal review and advice of VNA adwords concerning Flint. | .eml | Colangelo, Karole | | Matt Demo | | | Re: Flint Google Adwords - updated | VEOLIA_041 1114 | VWNAOS553 337 | VWNAOS553 337 | Campbell Prod 012 |
| 83 | 8/9/16 15:00 | Privileged - Redact | Re Flint Google Adwords - updated.eml | Matt Demo | Communication directed to Frank Ferrara and Daniel Mahoney requesting legal review and advice of VNA adwords concerning Flint. | .eml | Matt Demo | | Colangelo, Karole | | | Re: Flint Google Adwords - updated | VEOLIA_041 1116 | VWNAOS553 338 | VWNAOS553 338 | Campbell Prod 012 |
| 84 | 8/9/16 15:41 | Privileged - Redact | Re Flint Google Adwords - updated.eml | Matt Demo | Communication directed to Frank Ferrara and Daniel Mahoney requesting legal review and advice of VNA adwords concerning Flint. | .eml | Colangelo, Karole | | Matt Demo | | | Re: Flint Google Adwords - updated | VEOLIA_041 1118 | VWNAOS553 339 | VWNAOS553 339 | Campbell Prod 012 |
| 85 | 8/16/16 15:07 | Privileged - Redact | Fwd Flint Comms Response to Huffington Post.eml | Elinor Haider | Communication directed to Frank Ferrara and Robert Arendell seeking their legal review and comment on media statement in relation to Flint lawsuits | .eml | Sergio Corbo; Elinor Haider | | Colangelo, Karole | | | Fwd: Flint Comms: Response to Huffington Post | VEOLIA_041 1814 | VWNAOS544 710 | VWNAOS544 710 | Campbell Prod 011 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 86 | 8/19/16 9:28 | Privileged - Redact | Flint Comms - Aug 19 update.eml | Elinor Haider | Communication generated in anticipation of litigation regarding Flint lawsuits and VNA in-house attorneys' updates regarding case management conference. | .eml | Sergio Corbo; Elinor Haider | | Colangelo, Karole | | | Flint Comms - Aug 19 update | VEOLIA_041 2106 | VWNAOS553 397 | VWNAOS553 397 | Campbell Prod 012 |
| 87 | 8/19/16 9:52 | Privileged - Redact | Re Flint Comms - Aug 19 update.eml | Elinor Haider | Communication generated in anticipation of litigation regarding Flint lawsuits and VNA in-house attorneys' updates regarding case management conference. | .eml | Colangelo, Karole | | Elinor Haider | Sergio Corbo | | Re: Flint Comms - Aug 19 update | VEOLIA_041 2107 | VWNAOS553 398 | VWNAOS553 398 | Campbell Prod 012 |
| 88 | 8/19/16 10:04 | Privileged - Redact | Re Flint Comms - Aug 19 update.eml | Elinor Haider | Communication generated in anticipation of litigation regarding Flint lawsuits and VNA in-house attorneys' updates regarding case management conference. | .eml | Elinor Haider | | Colangelo, Karole | Sergio Corbo | | Re: Flint Comms - Aug 19 update | VEOLIA_041 2108 | VWNAOS553 399 | VWNAOS553 399 | Campbell Prod 012 |
| 89 | 8/30/16 8:37 | Privileged - Redact | Re Buffalo Lead Copper.eml | Paul Whitmore | Communications regarding Lindsey Sands and Daniel Mahoney's legal review and advice regarding VNA's draft statement on Buffalo lead and copper testing. | .eml | Cupo, Timothy; Mahoney, Daniel; Lindsey Sands | | Whitmore, Paul | Karole Colangelo | | Re: Buffalo Lead Copper | VEOLIA_041 3935 | VWNAOS553 411 | VWNAOS553 411 | Campbell Prod 012 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90 | 8/30/16 9:06 | Privileged - Redact | Re Buffalo Lead Copper.eml | Paul Whitmore | Communications regarding Lindsey Sands and Daniel Mahoney's legal review and advice regarding VNA's draft statement on Buffalo lead and copper testing. | .eml | Whitmore, Paul | | Cupo, Timothy | Mahoney, Daniel; Lindsey Sands; Karole Colangelo | | Re: Buffalo Lead Copper | VEOLIA_041 3939 | VWNAOS553 412 | VWNAOS553 412 | Campbell Prod 012 |
| 91 | 9/8/16 11:07 | Privileged - Redact | Re Flint - content manager hire.eml | Elinor Haider | Communication containing VNA in-house attorneys' legal advice regarding Paul Whitmore's role in the Flint matter relative to his duties at VNA. | .eml | Haider, Elinor | | Moreau, Alexandre | Sergio Corbo; Elizabeth Parnell | | Re: Flint - content manager hire | VEOLIA_041 4512 | VWNAOS331 586 | VWNAOS331 586 | Campbell Prod 008 |
| 92 | 9/8/16 11:12 | Privileged - Redact | Re Flint - content manager hire.eml | Elinor Haider | Communication containing VNA in-house attorneys' legal advice regarding Paul Whitmore's role in the Flint matter relative to his duties at VNA. | .eml | Moreau, Alexandre | | Haider, Elinor | | | Re: Flint - content manager hire | VEOLIA_041 4513 | VWNAOS331 587 | VWNAOS331 587 | Campbell Prod 008 |
| 93 | 9/8/16 11:17 | Privileged - Redact | Re Flint - content manager hire.eml | Elinor Haider | Communication containing VNA in-house attorneys' legal advice regarding Paul Whitmore's role in the Flint matter relative to his duties at VNA. | .eml | Haider, Elinor | | Moreau, Alexandre | | | Re: Flint - content manager hire | VEOLIA_041 4514 | VWNAOS331 589 | VWNAOS331 589 | Campbell Prod 008 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 94 | 9/8/16 11:25 | Privileged - Redact | Re Flint - content manager hire.eml | Elinor Haider | Communicatio n containing VNA in-house attorneys' legal advice regarding Paul Whitmore's role in the Flint matter relative to his duties at VNA. | .eml | Haider, Elinor | | Moreau, Alexandre | | | Re: Flint - content manager hire | VEOLIA_041 4518 | VWNAOS331 593 | VWNAOS331 593 | Campbell Prod 008 |
| 95 | 9/8/16 13:58 | Privileged - Redact | Fwd Flint - content manager hire.eml | Elinor Haider | Communicatio n containing VNA in-house attorneys' legal advice regarding Paul Whitmore's role in the Flint matter relative to his duties at VNA. | .eml | Karole Colangelo | | Haider, Elinor | | | Fwd: Flint - content manager hire | VEOLIA_041 4532 | VWNAOS331 601 | VWNAOS331 601 | Campbell Prod 008 |
| 96 | 9/8/16 14:26 | Privileged - Redact | Re Flint - content manager hire.eml | Elinor Haider | Communicatio n containing VNA in-house attorneys' legal advice regarding Paul Whitmore's role in the Flint matter relative to his duties at VNA. | .eml | Sergio Corbo; Susan Mays | | Parnell, Elizabeth | Haider, Elinor; Alexandre Moreau; Augie Schulke | | Re: Flint - content manager hire | VEOLIA_041 4543 | VWNAOS331 612 | VWNAOS331 612 | Campbell Prod 008 |
| 97 | 9/8/16 15:08 | Privileged - Redact | Fwd Flint - content manager hire.eml | Elinor Haider | Communicatio n containing VNA in-house attorneys' legal advice regarding Paul Whitmore's role in the Flint matter relative to his duties at VNA. | .eml | Karole Colangelo | | Haider, Elinor | | | Fwd: Flint - content manager hire | VEOLIA_041 4617 | VWNAOS331 686 | VWNAOS331 686 | Campbell Prod 008 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 98 | 10/7/16 12:47 | Privileged - Redact | Fwd MEDIA INQUIRY Mother Jones inquiry.eml | Elinor Haider | Communication regarding draft response to Mother Jones inquiry regarding Flint and PWSA lawsuits for Frank Ferrara, Rob Arendell, and Dan Mahoney's legal review and advice. | .eml | Mike Byrnes | | Haider, Elinor | | | Fwd: **MEDIA INQUIRY** Mother Jones inquiry | VEOLIA_041 6489 | VWNAOS332 463 | VWNAOS332 463 | Campbell Prod 008 |
| 99 | 10/7/16 12:50 | Privileged - Redact | RE MEDIA INQUIRY Mother Jones inquiry.eml | Elinor Haider | Communication regarding draft response to Mother Jones inquiry regarding Flint and PWSA lawsuits for Frank Ferrara, Rob Arendell, and Dan Mahoney's legal review and advice. | .eml | Elinor Haider | | Mike Byrnes | | | RE: **MEDIA INQUIRY** Mother Jones inquiry | VEOLIA_041 6491 | VWNAOS332 465 | VWNAOS332 465 | Campbell Prod 008 |
| 100 | 10/10/16 14:02 | Privileged - Redact | Re MEDIA INQUIRY Mother Jones inquiry -- response for review.eml | Elinor Haider | Communication regarding draft response to Mother Jones inquiry regarding Flint and PWSA lawsuits for Frank Ferrara, Rob Arendell, and Dan Mahoney's legal review and advice. | .eml | Colangelo, Karole | | Haider, Elinor | Sergio Corbo | | Re: **MEDIA INQUIRY** Mother Jones inquiry -- response for review | VEOLIA_041 6568 | VWNAOS332 527 | VWNAOS332 527 | Campbell Prod 008 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101 | 10/10/16 14:18 | Privileged - Redact | Re MEDIA INQUIRY Mother Jones inquiry -- response for review.eml | Elinor Haider | Communicatio n regarding draft response to Mother Jones inquiry regarding Flint and PWSA lawsuits for Frank Ferrara, Rob Arendell, and Dan Mahoney's legal review and advice. | .eml | Haider, Elinor | | Colangelo, Karole | Sergio Corbo | | Re: **MEDIA INQUIRY** Mother Jones inquiry -- response for review | VEOLIA_041 6571 | VWNAOS332 530 | VWNAOS332 530 | Campbell Prod 008 |
| 102 | 10/10/16 14:20 | Privileged - Redact | Re MEDIA INQUIRY Mother Jones inquiry -- response for review.eml | Robert Nicholas (Veolia) | Communicatio n regarding draft response to Mother Jones inquiry regarding Flint and PWSA lawsuits for Frank Ferrara, Rob Arendell, and Dan Mahoney's legal review and advice. | .eml | Colangelo, Karole | | Nicholas, Robert | | | Re: **MEDIA INQUIRY** Mother Jones inquiry -- response for review | VEOLIA_041 6577 | VWNAOS553 417 | VWNAOS553 417 | Campbell Prod 012 |
| 103 | 10/10/16 15:26 | Privileged - Redact | Re MEDIA INQUIRY Mother Jones inquiry -- response for review.eml | Elinor Haider | Communicatio n regarding draft response to Mother Jones inquiry regarding Flint and PWSA lawsuits for Frank Ferrara, Rob Arendell, and Dan Mahoney's legal review and advice. | .eml | Colangelo, Karole | | Haider, Elinor | | | Re: **MEDIA INQUIRY** Mother Jones inquiry -- response for review | VEOLIA_041 6583 | VWNAOS553 419 | VWNAOS553 419 | Campbell Prod 012 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 104 | 10/10/16 15:40 | Privileged - Redact | Fwd MEDIA INQUIRY Mother Jones inquiry -- response for review.eml | Elinor Haider | Communication regarding draft response to Mother Jones inquiry regarding Flint and PWSA lawsuits for Frank Ferrara, Rob Arendell, and Dan Mahoney's legal review and advice. | .eml | Sergio Corbo; Elinor Haider | | Colangelo, Karole | | | Fwd: **MEDIA INQUIRY** Mother Jones inquiry -- response for review | VEOLIA_041 6587 | VWNAOS332 533 | VWNAOS332 533 | Campbell Prod 008 |
| 105 | 10/11/16 12:31 | Privileged - Redact | Mother Jones_v4 (1)fxfl Rob Comments_1P qxwLEAraAS 1P6tNbmAfIz 7EHWLgCc5r. docx | Robert Nicholas (Veolia) | Frank Ferrara and Dan Mahoney's revisions and mental impressions to draft VNA response to Mother Jones article regarding Flint and PWSA. | .docx | | Karole Colangelo | | | | | VEOLIA_041 6699 | VWNAOS553 420 | VWNAOS553 420 | Campbell Prod 012 |
| 106 | 10/11/16 13:09 | Privileged - Redact | Fwd Media Inquiry Response Mother Jones - response v2.eml | Elinor Haider | Communication regarding draft response to Mother Jones inquiry regarding Flint and PWSA lawsuits for Frank Ferrara, Rob Arendell, and Dan Mahoney's legal review and advice. | .eml | Karole Colangelo | | Elinor Haider | | | Fwd: **Media Inquiry Response ** Mother Jones - response v2 | VEOLIA_041 6702 | VWNAOS553 421 | VWNAOS553 421 | Campbell Prod 012 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 107 | 10/13/16 14:15 | Privileged - Redact | Fwd Media Inquiry Response Mother Jones response..eml | Karole Colangelo | Communication regarding draft response to Mother Jones inquiry regarding Flint and PWSA lawsuits for Frank Ferrara, Rob Arendell, and Dan Mahoney's legal review and advice. | .eml | Michael J. Smedley; Karole Colangelo | | Nelson, Keavin | | | Fwd: **Media Inquiry Response ** Mother Jones response. | VEOLIA_041 6807 | VWNAOS526 596 | VWNAOS526 596 | Campbell Prod 010 |
| 108 | 10/13/16 14:17 | Privileged - Redact | Re Media Response Mother Jones response..eml | Karole Colangelo | Communication regarding draft response to Mother Jones inquiry regarding Flint and PWSA lawsuits for Frank Ferrara, Rob Arendell, and Dan Mahoney's legal review and advice. | .eml | Nelson, Keavin | | Colangelo, Karole | Michael J. Smedley | | Re: **Media Inquiry Response ** Mother Jones response. | VEOLIA_041 6810 | VWNAOS553 425 | VWNAOS553 425 | Campbell Prod 012 |
| 109 | 10/13/16 14:22 | Privileged - Redact | RE Media Inquiry Response Mother Jones response..eml | Karole Colangelo | Communication regarding draft response to Mother Jones inquiry regarding Flint and PWSA lawsuits for Frank Ferrara, Rob Arendell, and Dan Mahoney's legal review and advice. | .eml | Karole Colangelo; Keavin Nelson | | Michael Smedley | | | RE: **Media Inquiry Response ** Mother Jones response. | VEOLIA_041 6812 | VWNAOS553 426 | VWNAOS553 426 | Campbell Prod 012 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 110 | 10/16/16 13:53 | Privileged - Redact | Re HuffPo story.eml | Bill Fahey | Communications sent by and sent to Frank Ferrara regarding legal strategy for PWSA lawsuit involving Veolia | .eml | Fahey, William; Keavin Nelson | | Bill DiCroce | | | Re: HuffPo story | VEOLIA_041 6881 | VWNAOS553 427 | VWNAOS553 427 | Campbell Prod 012 |
| 111 | 10/17/16 6:14 | Privileged - Redact | Re HuffPo story.eml | Bill Fahey | Communications from and to Frank Ferrara regarding PWSA legal strategy in relation to lawsuit involving Veolia | .eml | Bill DiCroce | | Nelson, Keavin | William Fahey | | Re: HuffPo story | VEOLIA_041 6889 | VWNAOS553 428 | VWNAOS553 428 | Campbell Prod 012 |
| 112 | 3/3/16 17:05 | Privileged - Redact | Fwd Comment sought on lawsuit.eml | Robert Arendell | Communication directed to Robert Arendell regarding legal strategy in relation to Flint matter | .eml | DiCroce, Bill; Robert Arendell; Frank Ferrara | | Edwards, Scott | John Gibson; Paul Whitmore; Christine Gooch | | Fwd: Comment sought on lawsuit | VEOLIA_099 3838 | VWNAOS515 074 | VWNAOS515 074 | Campbell Prod 008 |
| 113 | 3/3/16 17:19 | Privileged - Redact | Fwd Comment sought on lawsuit.eml | Robert Arendell | Communication involving Robert Arendell and Frank Ferrara regarding legal strategy in relation to Flint matter | .eml | Campbell James M.; Scully Daniel J. Jr; Rogers David M. | | frank.ferrara@ veolia.com | Arendell Robert | | Fwd: Comment sought on lawsuit | VEOLIA_099 3884 | VWNAOS515 120 | VWNAOS515 120 | Campbell Prod 008 |
| 114 | 3/3/16 17:19 | Privileged - Redact | Fwd Comment sought on lawsuit.eml | Robert Arendell | Communication involving Robert Arendell and Frank Ferrara regarding legal strategy in relation to Flint matter | .eml | Campbell James M.; Scully Daniel J. Jr; Rogers David M. | | frank.ferrara@ veolia.com | Arendell Robert | | Fwd: Comment sought on lawsuit | VEOLIA_099 3932 | VWNAOS515 168 | VWNAOS515 168 | Campbell Prod 008 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 115 | 3/4/16 8:09 | Privileged - Redact | Fwd Comment sought on lawsuit.eml | Robert Arendell | Communication involving Robert Arendell and Frank Ferrara regarding legal strategy in relation to Flint matter | .eml | GUILLOT Jean-Marc | | Francis X. Ferrara | robert.arendell@veolia.com | | Fwd: Comment sought on lawsuit | VEOLIA_099 3980 | VWNAOS515 216 | VWNAOS515 216 | Campbell Prod 008 |
| 116 | 3/4/16 8:09 | Privileged - Redact | Fwd Comment sought on lawsuit.eml | Robert Arendell | Communication involving Robert Arendell and Frank Ferrara regarding legal strategy in relation to Flint matter | .eml | GUILLOT Jean-Marc | | Francis X. Ferrara | robert.arendell@veolia.com | | Fwd: Comment sought on lawsuit | VEOLIA_099 4028 | VWNAOS515 264 | VWNAOS515 264 | Campbell Prod 008 |
| 117 | 7/12/16 11:25 | Privileged - Redact | DRAFT NYDEP Statement for legal review.eml | Elinor Haider | Communication regarding VNA statement in response to possibility of VNA being named in Amended Complaint in New York drafted at the rest of Frank Ferrara and Dan Mahoney for their legal review and advice. | .eml | Mahoney, Daniel; Frank Ferrara | | Colangelo, Karole | Paul Whitmore; Elinor Haider | | DRAFT NYDEP Statement for legal review | VEOLIA_102 4595 | VWNAOS537 547 | VWNAOS537 547 | Campbell Prod 010 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 118 | 7/12/16 12:29 | Privileged - Redact | Re DRAFT NYDEP Statement for legal review.eml | Elinor Haider | Communication regarding VNA statement in response to possibility of VNA being named in Amended Complaint in New York drafted at the rest of Frank Ferrara and Dan Mahoney for their legal review and advice. | .eml | Colangelo, Karole | | Ferrara, Frank | Mahoney, Daniel; Paul Whitmore; Elinor Haider | | Re: DRAFT NYDEP Statement for legal review | VEOLIA_102 4660 | VWNAOS537 552 | VWNAOS537 552 | Campbell Prod 010 |
| 119 | 7/24/16 8:46 | Privileged - Redact | Re social media policy.eml | Elinor Haider | Communications to Rob Arendell regarding legal advice concerning employee violations of VNA social media policy. | .eml | Robert Arendell | | Haider, Elinor | | | Re: social media policy | VEOLIA_102 6664 | VWNAOS557 088 | VWNAOS557 088 | Campbell Prod 012 |
| 120 | 8/12/16 15:40 | Privileged - Redact | Re MEDIA INQUIRY PWSA and lead (different issue than Post-Gazette article today).eml | Elinor Haider | Communication regarding Frank Ferrara's legal review and advice concerning response to reporter inquiry about Pittsburgh lawsuit. | .eml | Nicholas, Robert; Mahoney, Daniel; Frank Ferrara; John Gibson; Keavin Nelson | | Colangelo, Karole | Elinor Haider; Paul Whitmore; Sergio Corbo | | Re: MEDIA INQUIRY: PWSA and lead (different issue than Post-Gazette article today) | VEOLIA_102 8673 | VWNAOS557 405 | VWNAOS557 405 | Campbell Prod 012 |
| 121 | 8/15/16 13:43 | Privileged - Redact | Re Response to Huffington Post.eml | Paul Whitmore | Communication regarding Frank Ferrara's legal review and advice of draft response to Huffington Post. | .eml | Colangelo, Karole | | Ferrara, Frank | Mahoney, Daniel; Robert Arendell; Paul Whitmore | | Re: Response to Huffington Post | VEOLIA_102 8757 | VWNAOS557 410 | VWNAOS557 410 | Campbell Prod 012 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 122 | 8/17/16 17:01 | Privileged - Redact | Fwd HuffPo story.eml | Bill Fahey | Communication regarding Frank Ferrara's request for response concerning allegations contained in PWSA project. | .eml | William Fahey | | Ferrara, Frank | | | Fwd: HuffPo story | VEOLIA_102 8917 | VWNAOS557 437 | VWNAOS557 437 | Campbell Prod 012 |
| 123 | 8/18/16 7:05 | Privileged - Redact | Re HuffPo story.eml | Bill Fahey | Communication regarding Frank Ferrara's request for response concerning allegations contained in PWSA project. | .eml | Fahey, William | | Ferrara, Frank | | | Re: HuffPo story | VEOLIA_102 9021 | VWNAOS557 443 | VWNAOS557 443 | Campbell Prod 012 |
| 124 | 9/20/16 8:46 | Privileged - Redact | Feedback from outside counsel on Quote Sheet.eml | Karole Colangelo | Communication generated in anticipation of litigation regarding Jim Campbell's legal review and opinion concerning draft VNA quote sheet regarding Flint. | .eml | Mark Horan; Justine Griffin; Andy Hoglund; Michael Crittenden | | Colangelo, Karole | Frank Ferrara | | Feedback from outside counsel on Quote Sheet | VEOLIA_103 3360 | VWNAOS557 777 | VWNAOS557 777 | Campbell Prod 012 |
| 125 | 10/10/16 15:32 | Privileged - Redact | Fwd MEDIA INQUIRY Mother Jones inquiry -- response for review.eml | Marvin Gnagy | Email communication to attorney for legal review concerning draft response to Mother Jones article. | .eml | Marvin Gnagy; Joey Tolbert; Michael Stephens | | Colangelo, Karole | Frank Ferrara; Mahoney, Daniel; Robert Nicholas; William Fahey | | Fwd: **MEDIA INQUIRY** Mother Jones inquiry -- response for review | VEOLIA_103 5586 | VWNAOS557 925 | VWNAOS557 925 | Campbell Prod 012 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 126 | 10/10/16 15:39 | Privileged - Redact | Re MEDIA INQUIRY Mother Jones inquiry -- response for review.eml | Marvin Gnagy | Email correspondence to attorney regarding legal review concerning draft response to Mother Jones article. | .eml | Colangelo, Karole | | Mahoney, Daniel | Marvin Gnagy; Joey Tolbert; Michael Stephens; Frank Ferrara; Robert Nicholas; William Fahey | | Re: **MEDIA INQUIRY** Mother Jones inquiry -- response for review | VEOLIA_103 5592 | VWNAOS557 927 | VWNAOS557 927 | Campbell Prod 012 |
| 127 | 10/10/16 21:12 | Privileged - Redact | Privileged and Confidential - MEDIA INQUIRY Mother Jones inquiry -- response for review.eml | Marvin Gnagy | Email correspondence to attorney regarding legal review concerning draft response to Mother Jones article. | .eml | Mahoney, Daniel | | Nicholas, Robert | Colangelo, Karole; Marvin Gnagy; Joey Tolbert; Michael Stephens; Frank Ferrara; William Fahey; John Gibson; Sergio Corbo; Elinor Haider; Patrick Schultz | | Privileged and Confidential - **MEDIA INQUIRY** Mother Jones inquiry -- response for review | VEOLIA_103 5625 | VWNAOS542 099 | VWNAOS542 099 | Campbell Prod 010 |
| 128 | 10/10/16 21:13 | Privileged - Redact | Re Privileged and Confidential - MEDIA INQUIRY Mother Jones inquiry -- response for review.eml | Marvin Gnagy | Email correspondence to attorney regarding legal review concerning draft response to Mother Jones article. | .eml | Nicholas, Robert | | John Gibson | Mahoney, Daniel; Colangelo, Karole; Marvin Gnagy; Joey Tolbert; Michael Stephens; Frank Ferrara; William Fahey; Sergio Corbo; Elinor Haider; Patrick Schultz | | Re: Privileged and Confidential - **MEDIA INQUIRY** Mother Jones inquiry -- response for review | VEOLIA_103 5632 | VWNAOS557 934 | VWNAOS557 934 | Campbell Prod 012 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 129 | 10/10/16 21:24 | Privileged - Redact | Re Privileged and Confidential - MEDIA INQUIRY Mother Jones inquiry -- response for review.eml | Marvin Gnagy | Email correspondence to attorney regarding legal review concerning draft response to Mother Jones article. | .eml | Nicholas, Robert | | Sergio Corbo | Mahoney, Daniel; Colangelo, Karole; Marvin Gnagy; Joey Tolbert; Michael Stephens; Frank Ferrara; William Fahey; John Gibson; Elinor Haider; Patrick Schultz | | Re: Privileged and Confidential - **MEDIA INQUIRY** Mother Jones inquiry -- response for review | VEOLIA_103 5637 | VWNAOS557 935 | VWNAOS557 935 | Campbell Prod 012 |
| 130 | 10/14/16 8:39 | Privileged - Redact | Fwd HuffPo story.eml | Robert Arendell | Email communications regarding legal strategy for draft response regarding Huffpo story. | .eml | Bill DiCroce | | Fahey, William | Daniel Mahoney; Arendell, Robert | | Fwd: HuffPo story | VEOLIA_103 6537 | VWNAOS542 427 | VWNAOS542 427 | Campbell Prod 010 |
| 131 | 11/14/16 15:06 | Privileged - Redact | RE Truscott Rossman - 3 items.eml | Robert Arendell | Communication regarding Frank Ferrara and Bryan McElvaine's opinion and mental impressions generated in anticipation of litigation regarding Truscott Rossman responding to subpoena in Flint lawsuits. | .eml | Ferrara, Frank | | McElvaine, Bryan D. | Crandall, Martin; Robert Arendell; Daniel Mahoney | | RE: Truscott Rossman - 3 items | VEOLIA_104 1148 | VWNAOS522 965 | VWNAOS522 965 | Campbell Prod 008 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 132 | 11/14/16 15:07 | Privileged - Redact | Re Truscott Rossman - 3 items.eml | Robert Arendell | Communication regarding Frank Ferrara and Bryan McElvaine's opinion and mental impressions generated in anticipation of litigation regarding Truscott Rossman responding to subpoena in Flint lawsuits. | .eml | McElvaine, Bryan D. | | Ferrara, Frank | Crandall, Martin; Robert Arendell; Daniel Mahoney | | Re: Truscott Rossman - 3 items | VEOLIA_104 1150 | VWNAOS522 968 | VWNAOS522 968 | Campbell Prod 008 |
| 133 | 6/29/16 9:18 | Privileged - Withhold | Strategy Outline.eml | Paul Whitmore | Communication regarding Veolia's strategy outline in relation to Flint lawsuits prepared at the direction of counsel and in anticipation of litigation | .eml | Colangelo, Karole (karole.colangelo@veolia.com); paul.whitmore@veolia.com; Mark Horan; Andy Hoglund; Anne Tyrrell; Larry Rasky; Tarrah Cooper (tcooper@merculryllc.com) | | Justine Griffin | Justine Griffin | | Strategy Outline | VEOLIA_040 5572 | VWNAOS553 046 | VWNAOS553 046 | Campbell Prod 012 |
| 134 | 7/7/16 16:16 | Privileged - Withhold | Veolia Narrative v6.docx | Paul Whitmore | Draft VNA narrative sheet concerning the Flint lawsuits prepared at the direction and advice of counsel for Rob Arendell, Dan Mahoney, and Frank Ferrara's legal review and advice. | .docx | | Justine Griffin | | | | | VEOLIA_040 7212 | VWNAOS553 109 | VWNAOS553 109 | Campbell Prod 012 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 135 | 7/11/16 11:18 | Privileged - Withhold | DRAFT Lead Backgrounder.docx | Paul Whitmore | Draft of Veolia's statement regarding lead in the water prepared at the direction and advice of counsel for Rob Arendell, Frank Ferrara, and Dan Mahoney's legal review and advice. | .docx | | Anne Tyrrell | | | | | VEOLIA_0407602 | VWNAOS553150 | VWNAOS553150 | Campbell Prod 012 |
| 136 | 7/11/16 11:18 | Privileged - Withhold | DRAFT TTHM Backgrounder V3.docx | Paul Whitmore | Draft of Veolia's statement regarding TTHM in the water prepared at the direction and advice of counsel for Rob Arendell, Frank Ferrara, and Dan Mahoney's legal review and advice. | .docx | | Andy Hoglund | | | | | **VEOLIA_0407603** **This is listed twice (see above)** | VWNAOS553151 | VWNAOS553151 | Campbell Prod 012 |
| 137 | 7/12/16 8:56 | Privileged - Withhold | DRAFT Lead Backgrounder wjf.docx | Paul Whitmore | Draft VNA lead in water statement for Rob Arendell, Frank Ferrara, and Dan Mahoney's legal review and advice. | .docx | | Anne Tyrrell | | | | | VEOLIA_0407693 | VWNAOS553164 | VWNAOS553164 | Campbell Prod 012 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 138 | 7/12/16 16:04 | Privileged - Withhold | Veolia Narrative V6 07-11-2016.docx | Elinor Haider | Draft VNA safety message/talking points on Flint prepared at the direction of counsel for Rob Arendell, Frank Ferrara, and Dan Mahoney's legal review and advice. | .docx | | Justine Griffin | | | | | VEOLIA_040 7741 | VWNAOS553 175 | VWNAOS553 175 | Campbell Prod 012 |
| 139 | 7/12/16 16:04 | Privileged - Withhold | Veolia work and lead testingV3.docx | Elinor Haider | Draft VNA safety message/talking points prepared at the direction of counsel for Rob Arendell, Frank Ferrara, and Dan Mahoney's legal review and advice. | .docx | | Justine Griffin | | | | | VEOLIA_040 7743 | VWNAOS553 176 | VWNAOS553 176 | Campbell Prod 012 |
| 140 | 7/21/16 8:46 | Privileged - Withhold | DRAFT Lead Backgrounder wjf.docx | Paul Whitmore | Draft Fact Sheet pertaining to lead in the water prepared at the direction and advice of counsel for Dan Mahoney's legal review and advice. | .docx | | Anne Tyrrell | | | | | VEOLIA_040 9098 | VWNAOS553 252 | VWNAOS553 252 | Campbell Prod 012 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 141 | 8/4/16 18:30 | Privileged - Withhold | Flint-Statement_AG complaint_080416.docx | Elinor Haider | Draft of Veolia's statement in response to the AG's actions prepared at the direction of counsel for Rob Arendell, Frank Ferrara, and Dan Mahoney's legal review and advice. | .docx | | Karole Colangelo | | | | | VEOLIA_0410455 | VWNAOS553315 | VWNAOS553315 | Campbell Prod 012 |
| 142 | 10/10/16 15:40 | Privileged - Withhold | Response to Mother Jones_v2.1.docx | Elinor Haider | Draft Mother Jones response regarding PWSA, Flint, and Plymouth lawsuits for Frank Ferrara, Rob Arendell, and Dan Mahoney's legal review and advice. | .docx | | Karole Colangelo | | | | | VEOLIA_0416590 | VWNAOS332534 | VWNAOS332534 | Campbell Prod 008 |
| 143 | 10/13/16 14:15 | Privileged - Withhold | Mother Jones_10.13.16.docx | Karole Colangelo | Draft Mother Jones response regarding PWSA, Flint, and Plymouth lawsuits for Frank Ferrara, Rob Arendell, and Dan Mahoney's legal review and advice. | .docx | | Karole Colangelo | | | | | VEOLIA_0416808 | VWNAOS526597 | VWNAOS526597 | Campbell Prod 010 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 144 | 10/13/16 14:30 | Privileged - Withhold | Mother Jones_10.13.16.docx | Elinor Haider | Draft Mother Jones response regarding PWSA, Flint, and Plymouth lawsuits for Frank Ferrara, Rob Arendell, and Dan Mahoney's legal review and advice. | .docx | | Karole Colangelo | | | | | VEOLIA_0416816 | VWNAOS526599 | VWNAOS526599 | Campbell Prod 010 |
| 145 | 12/1/16 17:13 | Privileged - Withhold | Strategy on Veolia Legal Filing 12-01-16.docx | Karole Colangelo | Draft communications strategy and support relative to Motion to Dismiss in Flint lawsuits for Frank Ferrara, Rob Arendell, and Dan Mahoney's legal review and advice. | .docx | | Mark Horan | | | | | VEOLIA_0418849 | VWNAOS526968 | VWNAOS526968 | Campbell Prod 010 |
| 146 | 6/20/14 13:24 | Privileged - Withhold | Confidentiality form.eml | Scott Edwards | Communication to Rob Arendell requesting attorney-drafted confidentiality legal provision regarding retention of Truscott Rossman as public relations consultant. | .eml | Robert Arendell | | Edwards, Scott | Sanderson, Mark; Harald Jensen; David Gadis | | Confidentiality form | VEOLIA_0954219 | VWNAOS528232 | VWNAOS528232 | Campbell Prod 010 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 147 | 6/20/14 13:34 | Privileged - Withhold | Re Confidentiality form.eml | Scott Edwards | Rob Arendell communication regarding request to draft confidentiality legal provision regarding retention of Truscott Rossman as public relations consultant. | .eml | Edwards, Scott | | Arendell, Robert | Sanderson, Mark; Harald Jensen; David Gadis | | Re: Confidentiality form | VEOLIA_095 4220 | VWNAOS528 233 | VWNAOS528 233 | Campbell Prod 010 |
| 148 | 6/20/14 13:36 | Privileged - Withhold | Re Confidentiality form.eml | Scott Edwards | Communication to Rob Arendell regarding requested attorney-drafted confidentiality provision regarding retention of Truscott Rossman as public relations consultant. | .eml | Arendell, Robert | | Edwards, Scott | | | Re: Confidentiality form | VEOLIA_095 4221 | VWNAOS528 234 | VWNAOS528 234 | Campbell Prod 010 |
| 149 | 6/20/14 13:57 | Privileged - Withhold | Re Confidentiality form.eml | Scott Edwards | Rob Arendell communication regarding drafted confidentiality provision with attorney advice concerning narrative regarding retention of Truscott Rossman as public relations consultant. | .eml | Edwards, Scott | | Arendell, Robert | Sanderson, Mark; Harald Jensen; David Gadis | | Re: Confidentiality form | VEOLIA_095 4223 | VWNAOS528 235 | VWNAOS528 235 | Campbell Prod 010 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 150 | 3/25/16 14:28 | Privileged - Withhold | FAQ regarding Veolia's Flint, Michigan Study March 25, 2016 V1 (2) fxf1.docx | Robert Arendell | Draft Q&A document regarding Flint project for Frank Ferrara, Jim Campbell, Bryan McElvaine, Rob Arendell, and Daniel Mahoney's legal review and advice. | .docx | | scott.edwards @veolia.com | | | | | VEOLIA_100 9620 | VWNAOS554 310 | VWNAOS554 310 | Campbell Prod 012 |
| 151 | 4/26/16 13:02 | Privileged - Withhold | Fwd PWSA News Coverage Media Relations moving forward.eml | Bill Fahey | Communication generated in anticipation of litigation regarding investigation into facts of Pittsburgh lawsuit allegations. | .eml | William Fahey | | Ferrara, Frank | | | Fwd: PWSA News Coverage: Media Relations moving forward | VEOLIA_101 4606 | VWNAOS554 692 | VWNAOS554 692 | Campbell Prod 012 |
| 152 | 4/27/16 10:41 | Privileged - Withhold | Fwd VE Reporting.eml | Robert Arendell | Correspondence regarding correspondence to Rob Arendell regarding legal review of information regarding claims, controversies, and lawsuits, including Flint and Plymouth. | .eml | Robert Arendell | | Ferrara, Frank | | | Fwd: VE Reporting | VEOLIA_101 4624 | VWNAOS554 697 | VWNAOS554 697 | Campbell Prod 012 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 153 | 4/27/16 10:45 | Privileged - Withhold | Re VE Reporting.eml | Robert Arendell | Correspondence regarding correspondence to Rob Arendell regarding legal review of information regarding claims, controversies, and lawsuits, including Flint and Plymouth. | .eml | Ferrara, Frank | | Arendell, Robert | | | Re: VE Reporting | VEOLIA_101 4631 | VWNAOS554 699 | VWNAOS554 699 | Campbell Prod 012 |
| 154 | 5/16/16 12:16 | Privileged - Withhold | Fwd Flint WaterCases - Re PWSA News Coverage Media Relations moving forward.eml | Brian Clarke | Email correspondence with counsel regarding draft agreement | .eml | Brian Clarke | | Ferrara, Frank | | | Fwd: Flint WaterCases - Re: PWSA News Coverage: Media Relations moving forward | VEOLIA_101 5517 | VWNAOS554 827 | VWNAOS554 827 | Campbell Prod 012 |
| 155 | 6/22/16 7:20 | Privileged - Withhold | Veolia statement regarding Flint, Michigan June 22, 2016 alternate.docx | Paul Whitmore | Draft of VNA statement on TTHM levels in Flint for Rob Arendell, Dan Mahoney, Frank Ferrara, Bryan McElvaine, and Jim Campbell's legal review and advice. | .docx | | scott.edwards@veolia.com | | | | | VEOLIA_101 7344 | VWNAOS555 058 | VWNAOS555 058 | Campbell Prod 012 |
| 156 | 6/22/16 7:40 | Privileged - Withhold | Veolia statement regarding Flint, Michigan June 22, 2016 FINAL.docx | Paul Whitmore | Draft of VNA statement on TTHM levels in Flint for Rob Arendell, Dan Mahoney, Frank Ferrara, Bryan McElvaine, and Jim Campbell's legal review and advice. | .docx | | scott.edwards@veolia.com | | | | | VEOLIA_101 7364 | VWNAOS555 063 | VWNAOS555 063 | Campbell Prod 012 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 157 | 6/22/16 12:05 | Privileged - Withhold | Veolia statement regarding Flint Michigan June 22 2016 rev Paris.docx | Paul Whitmore | Draft of VNA statement on TTHM levels in Flint for Rob Arendell, Dan Mahoney, Frank Ferrara, Bryan McElvaine, and Jim Campbell's legal review and advice. | .docx | | scott.edwards @veolia.com | | | | | VEOLIA_101 7908 | VWNAOS555 151 | VWNAOS555 151 | Campbell Prod 012 |
| 158 | 6/22/16 12:26 | Privileged - Withhold | Civil Suit Employee Letter V1.docx | Paul Whitmore | Draft of VNA statement regarding AG's lawsuit for Frank Ferrara's legal review and advice. | .docx | | Paul Whitmore | | | | | VEOLIA_101 7976 | VWNAOS555 165 | VWNAOS555 165 | Campbell Prod 012 |
| 159 | 6/22/16 13:01 | Privileged - Withhold | Civil Suit Employee Letter V1.docx | Elinor Haider | Draft of VNA statement regarding AG's lawsuit for Frank Ferrara's legal review and advice. | .docx | | Paul Whitmore | | | | | VEOLIA_101 7988 | VWNAOS555 170 | VWNAOS555 170 | Campbell Prod 012 |
| 160 | 6/23/16 10:06 | Privileged - Withhold | Re Google Alert - Veolia [Plymouth AG actions].eml | Karole Colangelo | Communicatio n generated in anticipation of litigation regarding how to respond to Plymouth AG lawsuit and Flint lawsuits with Frank Ferrara. | .eml | Powers, Terri | | Colangelo, Karole | Frank Ferrara | | Re: Google Alert - Veolia [Plymouth AG actions] | VEOLIA_101 8658 | VWNAOS555 319 | VWNAOS555 319 | Campbell Prod 012 |
| 161 | 6/23/16 10:14 | Privileged - Withhold | Re Google Alert - Veolia [Plymouth AG actions].eml | Karole Colangelo | Communicatio n generated in anticipation of litigation regarding how to respond to Plymouth AG lawsuit and Flint lawsuits with Frank Ferrara. | .eml | Colangelo, Karole | | Powers, Terri | Frank Ferrara | | Re: Google Alert - Veolia [Plymouth AG actions] | VEOLIA_101 8668 | VWNAOS555 324 | VWNAOS555 324 | Campbell Prod 012 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 162 | 7/12/16 11:25 | Privileged - Withhold | Veolia statement regarding New York City, July 13, 2016 V1.docx | Elinor Haider | Draft VNA statement in response to possibility of VNA being named in Amended Complaint in New York drafted at the rest of Frank Ferrara and Dan Mahoney for their legal review and advice. | .docx | | scott.edwards @veolia.com | | | | | VEOLIA_102 4596 | VWNAOS537 548 | VWNAOS537 548 | Campbell Prod 010 |
| 163 | 7/12/16 12:29 | Privileged - Withhold | Veolia statement regarding New York City, July 13, 2016 V1 fxf1.docx | Elinor Haider | Frank Ferrara's revised draft VNA statement in response to possibility of VNA being named in Amended Complaint in New York drafted at the rest of Frank Ferrara and Dan Mahoney for their legal review and advice. | .docx | | scott.edwards @veolia.com | | | | | VEOLIA_102 4661 | VWNAOS537 553 | VWNAOS537 553 | Campbell Prod 010 |
| 164 | 7/12/16 15:13 | Privileged - Withhold | Veolia work and lead testingV3.docx | Karole Colangelo | Draft VNA lead testing statement on Flint with Dan Mahoney's revisions and mental impressions. | .docx | | Justine Griffin | | | | | VEOLIA_102 4761 | VWNAOS556 765 | VWNAOS556 765 | Campbell Prod 012 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 165 | 7/14/16 19:04 | Privileged - Withhold | Veolia Attorney General Lawsuit Response Strategy Submitted 07-14.docx | Elinor Haider | Rasky document generated in anticipation of litigation and at the direction of Frank Ferrara, Rob Arendell, and Dan Mahoney for their legal review and advice concerning VNA's media strategy in context of Flint litigation milestones. | .docx | | Justine Griffin | | | | | VEOLIA_102 5815 | VWNAOS556 942 | VWNAOS556 942 | Campbell Prod 012 |
| 166 | 7/29/16 8:14 | Privileged - Withhold | Re FLINT WATER INVESTIGAT ION MEDIA ADVISORY for July 29, 2016.eml | Elinor Haider | Correspondenc e generated in anticipation of litigation regarding Frank Ferrara's investigation into AG office's announcement of new criminal charges in Flint lawsuits. | .eml | Francis X. Ferrara | | Colangelo, Karole | Tarrah Cooper; Morris L. Reid; Justine Griffin; Mark Horan; Elinor Haider; Mahoney, Daniel; Paul Whitmore | | Re: FLINT WATER INVESTIGAT ION MEDIA ADVISORY for July 29, 2016 | VEOLIA_102 6996 | VWNAOS557 195 | VWNAOS557 195 | Campbell Prod 012 |
| 167 | 7/29/16 10:28 | Privileged - Withhold | Flint statement AG July charges - Privileged Draft v2.docx | Robert Arendell | Draft VNA statement in response to AG lawsuits for Dan Mahoney and Frank Ferrara's legal review and advice. | .docx | | dmahoney | | | | | VEOLIA_102 7046 | VWNAOS557 218 | VWNAOS557 218 | Campbell Prod 012 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 168 | 7/29/16 10:28 | Privileged - Withhold | Flint statement AG July charges - Privileged Draft-kc (3) rbsc (1).docx | Robert Arendell | Draft VNA statement in response to AG lawsuits for Dan Mahoney and Frank Ferrara's legal review and advice. | .docx | | dmahoney | | | | | VEOLIA_102 7047 | VWNAOS557 219 | VWNAOS557 219 | Campbell Prod 012 |
| 169 | 8/10/16 13:05 | Privileged - Withhold | MEDIA INQUIRY PWSA and lead (different issue than Post-Gazette article today).eml | Elinor Haider | Email communicatio n with counsel regarding call to discuss media inquiry from Huffington Post related to Corporate Accountability International's latest whitepaper. | .eml | Mahoney, Daniel; Frank Ferrara; Robert Nicholas; Keavin Nelson | | Colangelo, Karole | John Gibson; Elinor Haider; Paul Whitmore | | MEDIA INQUIRY: PWSA and lead (different issue than Post-Gazette article today) | VEOLIA_102 8512 | VWNAOS538 604 | VWNAOS538 604 | Campbell Prod 010 |
| 170 | 8/16/16 11:18 | Privileged - Withhold | Flint Comms Response to Huffington Post.eml | Elinor Haider | Email communicatio n with counsel regarding response to media inquiry from Huffington Post related to Corporate Accountability International's latest whitepaper. | .eml | Sergio Corbo; Bill DiCroce | | Colangelo, Karole | John Gibson; Elinor Haider; Frank Ferrara; Mahoney, Daniel; Robert Arendell; Paul Whitmore; Christine S. Gooch | | Flint Comms: Response to Huffington Post | VEOLIA_102 8799 | VWNAOS538 800 | VWNAOS538 800 | Campbell Prod 010 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 171 | 8/16/16 11:22 | Privileged - Withhold | Fwd Flint Comms Response to Huffington Post.eml | Robert Arendell | Email communication with counsel regarding response to media inquiry from Huffington Post related to Corporate Accountability International's latest whitepaper. | .eml | Daniel Mahoney | | Robert Arendell | | | Fwd: Flint Comms: Response to Huffington Post | VEOLIA_102 8803 | VWNAOS538 804 | VWNAOS538 804 | Campbell Prod 010 |
| 172 | 10/10/16 15:32 | Privileged - Withhold | Response to Mother Jones_v2.1.docx | Marvin Gnagy | Draft response to Mother Jones article for legal review. | .docx | | Karole Colangelo | | | | | VEOLIA_103 5589 | VWNAOS557 926 | VWNAOS557 926 | Campbell Prod 012 |
| 173 | 10/10/16 15:39 | Privileged - Withhold | Mother Jones_v2.1 djm.docx | Marvin Gnagy | Attorney-revised draft response to Mother Jones article for additional legal review. | .docx | | Karole Colangelo | | | | | VEOLIA_103 5596 | VWNAOS557 928 | VWNAOS557 928 | Campbell Prod 012 |
| 174 | 10/10/16 15:44 | Privileged - Withhold | Re MEDIA INQUIRY Mother Jones inquiry -- response for review.eml | Marvin Gnagy | Email communication to attorney for legal review concerning draft response to Mother Jones inquiry. | .eml | Mahoney, Daniel | | Marvin Gnagy | Colangelo, Karole; Joey Tolbert; Michael Stephens; Frank Ferrara; Robert Nicholas; William Fahey | | Re: **MEDIA INQUIRY** Mother Jones inquiry -- response for review | VEOLIA_103 5600 | VWNAOS557 929 | VWNAOS557 929 | Campbell Prod 012 |
| 175 | 10/10/16 17:08 | Privileged - Withhold | Response to Mother Jones_v2.1.docx | Elinor Haider | Draft response regarding legal review concerning Mother Jones article. | .docx | | Karole Colangelo | | | | | VEOLIA_103 5615 | VWNAOS522 666 | VWNAOS522 666 | Campbell Prod 008 |
| 176 | 10/10/16 17:27 | Privileged - Withhold | Re MEDIA INQUIRY Mother Jones inquiry -- response for review.eml | Karole Colangelo | Email correspondence with counsel regarding response to Mother Jones media inquiry. | .eml | Colangelo, Karole | | Fahey, William | Mahoney, Daniel; Sergio Corbo | | Re: **MEDIA INQUIRY** Mother Jones inquiry -- response for review | VEOLIA_103 5621 | VWNAOS557 933 | VWNAOS557 933 | Campbell Prod 012 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 177 | 10/11/16 11:00 | Privileged - Withhold | Media Inquiry Response Mother Jones – response v2.eml | Marvin Gnagy | Email correspondence to attorney regarding legal review concerning draft response to Mother Jones article. | .eml | Marvin Gnagy; Joey Tolbert; Michael Stephens; Robert Nicholas; Mahoney, Daniel | | Colangelo, Karole | John Gibson; William Fahey; Robert Arendell; Keavin Nelson; Sergio Corbo; Elinor Haider; Patrick Schultz; Frank Ferrara | | **Media Inquiry Response ** Mother Jones – response v2 | VEOLIA_103 5665 | VWNAOS557 945 | VWNAOS557 945 | Campbell Prod 012 |
| 178 | 10/11/16 11:11 | Privileged - Withhold | Re Media Inquiry Response Mother Jones – response v2.eml | Marvin Gnagy | Email correspondence to attorney regarding legal review concerning draft response to Mother Jones article. | .eml | Colangelo, Karole | | Ferrara, Frank | Marvin Gnagy; Joey Tolbert; Michael Stephens; Robert Nicholas; Mahoney, Daniel; John Gibson; William Fahey; Robert Arendell; Keavin Nelson; Sergio Corbo; Elinor Haider; Patrick Schultz | | Re: **Media Inquiry Response ** Mother Jones – response v2 | VEOLIA_103 5669 | VWNAOS557 947 | VWNAOS557 947 | Campbell Prod 012 |
| 179 | 10/11/16 11:11 | Privileged - Withhold | Mother Jones_v3 (1)fxf1.docx | Marvin Gnagy | Attorney-revised draft response to Mother Jones article. | .docx | | Karole Colangelo | | | | | VEOLIA_103 5670 | VWNAOS557 948 | VWNAOS557 948 | Campbell Prod 012 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 180 | 10/11/16 12:23 | Privileged - Withhold | Re Media Inquiry Response Mother Jones – response v4.eml | Marvin Gnagy | Email correspondence to attorney regarding legal review concerning draft response to Mother Jones article. | .eml | Ferrara, Frank | | Mahoney, Daniel | Colangelo, Karole; Marvin Gnagy; Joey Tolbert; Michael Stephens; Robert Nicholas; John Gibson; William Fahey; Robert Arendell; Keavin Nelson; Sergio Corbo; Elinor Haider; Patrick Schultz | | Re: **Media Inquiry Response ** Mother Jones – response v4 | VEOLIA_103 5678 | VWNAOS557 951 | VWNAOS557 951 | Campbell Prod 012 |
| 181 | 10/11/16 12:23 | Privileged - Withhold | Mother Jones_v4 (1)fxf1.docx | Marvin Gnagy | Attorney-revised draft response to Mother Jones article. | .docx | | Karole Colangelo | | | | | VEOLIA_103 5680 | VWNAOS557 952 | VWNAOS557 952 | Campbell Prod 012 |
| 182 | 10/11/16 12:40 | Privileged - Withhold | Re Media Inquiry Response Mother Jones – response v4.eml | Marvin Gnagy | Email correspondence to attorney regarding legal review concerning draft response to Mother Jones article. | .eml | Mahoney, Daniel | | Nicholas, Robert | Ferrara, Frank; Colangelo, Karole; Marvin Gnagy; Joey Tolbert; Michael Stephens; John Gibson; William Fahey; Robert Arendell; Keavin Nelson; Sergio Corbo; Elinor Haider; Patrick Schultz | | Re: **Media Inquiry Response ** Mother Jones – response v4 | VEOLIA_103 5684 | VWNAOS542 103 | VWNAOS542 103 | Campbell Prod 010 |
| 183 | 10/11/16 12:40 | Privileged - Withhold | Mother Jones_v4 (1)fxf1 Rob Comments.docx | Marvin Gnagy | Attorney-revised draft response to Mother Jones article. | .docx | | Karole Colangelo | | | | | VEOLIA_103 5694 | VWNAOS542 111 | VWNAOS542 111 | Campbell Prod 010 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 184 | 10/11/16 12:40 | Privileged - Withhold | Re Media Inquiry Response Mother Jones - response v4.eml | Robert Nicholas (Veolia) | Email correspondence to attorney regarding legal review concerning draft response to Mother Jones article. | .eml | Mahoney, Daniel | | Nicholas, Robert | Ferrara, Frank; Colangelo, Karole; Marvin Gnagy; Joey Tolbert; Michael Stephens; John Gibson; William Fahey; Robert Arendell; Keavin Nelson; Sergio Corbo; Elinor Haider; Patrick Schultz | Robert Nicholas | Re: **Media Inquiry Response ** Mother Jones - response v4 | VEOLIA_103 5697 | VWNAOS542 112 | VWNAOS542 112 | Campbell Prod 010 |
| 185 | 10/11/16 12:40 | Privileged - Withhold | Mother Jones_v4 (1)fxf1 Rob Comments.docx | Robert Nicholas (Veolia) | Attorney-revised draft response to Mother Jones article. | .docx | | Karole Colangelo | | | | | VEOLIA_103 5706 | VWNAOS542 120 | VWNAOS542 120 | Campbell Prod 010 |
| 186 | 10/12/16 8:38 | Privileged - Withhold | Re Media Inquiry Response Mother Jones - response v5.eml | Marvin Gnagy | Email communications regarding strategy for draft response regarding Mother Jones media inquiry.. | .eml | Gnagy, Marvin | | Mahoney, Daniel | Tolbert, Joey; Colangelo, Karole; Nicholas, Robert; Ferrara, Frank; Michael Stephens; John Gibson; William Fahey; Robert Arendell; Keavin Nelson; Sergio Corbo; Elinor Haider; Patrick Schultz | | Re: **Media Inquiry Response ** Mother Jones - response v5 | VEOLIA_103 5950 | VWNAOS557 969 | VWNAOS557 969 | Campbell Prod 012 |
| 187 | 11/17/16 9:08 | Privileged - Withhold | Response to Sustainalytics _Veolia Paris_1116.docx | Elinor Haider | Draft VNA statement concerning VNA's work in Flint for Dan Mahoney and Frank Ferrara's legal review and advice. | .docx | | Karole Colangelo | | | | | VEOLIA_104 1343 | VWNAOS523 009 | VWNAOS523 009 | Campbell Prod 008 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 188 | 11/17/16 9:20 | Privileged - Withhold | Response to Sustainalytics _Veolia Paris_1116.docx | Robert Arendell | Attorney-revised draft response regarding Flint litigation. | .docx | | Karole Colangelo | | | | | VEOLIA_104 1391 | VWNAOS558 612 | VWNAOS558 612 | Campbell Prod 012 |
| 189 | 12/9/16 14:09 | Privileged - Withhold | Re PWSA - updated document for your review.eml | Elinor Haider | Email correspondence with counsel regarding draft response to Mother Jones article and PWSA work. | .eml | Colangelo, Karole | | Ferrara, Frank | Sergio Corbo; John Gibson; Mahoney, Daniel; Robert Arendell; Elinor Haider | | Re: PWSA - updated document for your review | VEOLIA_104 3306 | VWNAOS558 948 | VWNAOS558 948 | Campbell Prod 012 |
| 190 | 12/9/16 14:19 | Privileged - Withhold | Re PWSA - updated document for your review.eml | Robert Arendell | Email correspondence with counsel regarding draft response to Mother Jones article and PWSA work. | .eml | Robert Arendell; Daniel Mahoney | | Ferrara, Frank | | | Re: PWSA - updated document for your review | VEOLIA_104 3309 | VWNAOS558 950 | VWNAOS558 950 | Campbell Prod 012 |
| 191 | 12/9/16 14:25 | Privileged - Withhold | Re PWSA - updated document for your review.eml | Elinor Haider | Email correspondence with counsel regarding draft response to Mother Jones article and PWSA work. | .eml | Ferrara, Frank | | Sergio Corbo | Colangelo, Karole; John Gibson; Mahoney, Daniel; Robert Arendell; Elinor Haider | | Re: PWSA - updated document for your review | VEOLIA_104 3311 | VWNAOS558 951 | VWNAOS558 951 | Campbell Prod 012 |
| 192 | 12/9/16 14:39 | Privileged - Withhold | Re PWSA - updated document for your review.eml | Robert Arendell | Email correspondence with counsel regarding draft response to Mother Jones article and PWSA work. | .eml | Ferrara, Frank; Daniel Mahoney | | Arendell, Robert | | | Re: PWSA - updated document for your review | VEOLIA_104 3313 | VWNAOS558 952 | VWNAOS558 952 | Campbell Prod 012 |
| 193 | 12/9/16 14:50 | Privileged - Withhold | Re PWSA - updated document for your review.eml | Robert Arendell | Email correspondence with counsel regarding draft response to Mother Jones article and PWSA work. | .eml | Arendell, Robert | | Ferrara, Frank | | | Re: PWSA - updated document for your review | VEOLIA_104 3316 | VWNAOS558 953 | VWNAOS558 953 | Campbell Prod 012 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 194 | 12/9/16 15:21 | Privileged - Withhold | Re PWSA - updated document for your review.eml | Elinor Haider | Email correspondence with counsel regarding draft response to Mother Jones article and PWSA work. | .eml | John Gibson | | Arendell, Robert | Colangelo, Karole; Sergio Corbo; Ferrara, Frank; Mahoney, Daniel; Elinor Haider | | Re: PWSA - updated document for your review | VEOLIA_104 3319 | VWNAOS558 954 | VWNAOS558 954 | Campbell Prod 012 |
| 195 | 12/9/16 15:29 | Privileged - Withhold | Re PWSA - updated document for your review.eml | Elinor Haider | Email correspondence with counsel regarding draft response to Mother Jones article and PWSA work. | .eml | Arendell, Robert | | Colangelo, Karole | John Gibson; Sergio Corbo; Ferrara, Frank; Mahoney, Daniel; Elinor Haider | | Re: PWSA - updated document for your review | VEOLIA_104 3321 | VWNAOS558 955 | VWNAOS558 955 | Campbell Prod 012 |